# EXHIBIT 5

## DECLARATION OF JENIFER C. SNOW

I, Jenifer C. Snow, declares as follows:

1.      I am one of the Counsel for the Plaintiffs in this consolidated action and am submitting this declaration in connection with the Plaintiffs' Motion for Attorneys' Fees and am including my time records attached to this declaration.

2.      I am over the age of eighteen (18) and have practiced law for nearly eight (8) years. In February 2021, I joined the Law Offices of Joan M. Swartz as a litigation attorney, where my practice is focused on representing and fighting for people who were injured through no fault of their own, including victims of discrimination, sexual harassment, wrongful termination and other employment-related legal issues.  Prior to joining this firm, and from 2016 to 2021, I was an attorney at Kamykowski, Gavin & Smith, P.C.[1] ("Kamykowski"), where I handled primarily cases alleging personal injury, medical negligence, and wrongful death.  Between 2018 and the present, I have been co-counsel with Susan McGraugh, John Ammann, and Brendan Roediger representing plaintiffs in several civil rights actions, including the cases filed by Karen Keil, Ashley Zieser, Lynsey Betz, and Jane Doe ("these cases").

3.      I am a 2014 graduate of St. Louis University School of Law.  I am a member of the following bars: State of Missouri, State of Illinois, United States District Court for the Eastern District of Missouri, United States District Court for the Western District of Missouri, United States District Court for the District of Kansas, United States District Court for the Southern District of Illinois and the U.S. Court of Appeals, Eighth Circuit.

4.      These cases involved several years of both investigation and litigation.  These cases also involved significant litigation expenses including major expenses for experts and depositions.

---

[1] Kamykowski, Gavin & Smith, P.C. rebranded to Kamykowski, Gavin & Taylor, P.C. in 2021 after I left.  It has since rebranded again to Kamykowski & Taylor, P.C.

The documents produced by Defendant, and the DOC in response to subpoenas served, exceeded 40,000 (unsearchable) pages. In addition, these cases were fought hard and defended thoroughly. The Attorney General's office devoted excellent attorneys and unlimited amounts of hours in opposing these lawsuits. Multiple attorneys from the Office of the Attorney General have been involved in these cases over the years.

5.     Between 2018 and 2021, while employed by Kamykowski, I was supervised by, and utilized the services of Ryan J. Gavin, one of the partners at the firm at the time. Mr. Gavin is a 1999 graduate of St. Louis University School of Law and has more than twenty-two (22) years of civil litigation and trial practice handling primarily cases alleging personal injury and wrongful death. He has tried more than thirty (30) cases to verdict in state and federal courts. Mr. Gavin's knowledge of the substantive law, procedural rules, and trial practice provided value to the team in preparing the Plaintiffs' cases for trial.

6.     During the course of the litigation of these cases, I also utilized the services of several paralegals – both at Kamykowski and at the Law Offices of Joan M. Swartz.  At Kamykowski, the paralegals who assisted me and the team in these cases include Kelly Ruff (KAR), Erica Roth (ENR) and Diane Ruck (DR). At the Law Offices of Joan M. Swartz, paralegal Joan (Jodi) Carpenter assisted our workup of these cases. Ms. Ruff, Ms. Roth, Ms. Ruck and Ms. Carpenter hold degrees in paralegal studies. At the time they performed work on these cases, Ms. Ruff had nearly fourteen (14) years of experience as a paralegal, Ms. Roth had seven (7) years of experience as a paralegal, Ms. Ruck was a new paralegal, and Ms. Carpenter had more than forty-five (45) years of experience as a paralegal.

7.     The hourly rate charged by me is $375.00 per hour; the hourly rate charged by Partner Ryan J. Gavin is $425.00 per hour; and the hourly rate charged by paralegals Ms. Ruff,

Ms. Roth, Ms. Ruck and Ms. Carpenter is $150.00 per hour. These rates are reasonable and in accordance with the prevailing market rates in this area.

8.      According to the most recent Missouri Bar Economic Survey for 2021, over 34% of St. Louis Missouri attorneys' rates exceed $300 and 21.5% of the same attorneys' rates exceed $400 per hour. For paralegal services, 54% of Missouri paralegal services are billed at rates exceeding $100.00 per hour.[2] In a comparison of experience levels with counsel who have disclosed billing rates at $400 or higher, all counsel on these cases have the requisite experience level and the 2021 Economic Survey demonstrates the requested fees are reasonable and comparable to fees charged by the attorneys' peers.

9.      The hourly rates for the attorneys in these cases, and the number of hours expended are fair and reasonable considering the result achieved, the expertise needed in working up Section 1983 actions, the vigorous defense by the Attorney General, the considerable number of documents which had to be reviewed and the number of witnesses we needed to depose.

I declare under penalty of perjury that the foregoing is true and correct. Executed on this 11th day of May, 2022, in St. Louis, Missouri.

Jenifer C. Snow

---

[2] Found at: https://connect.mobar.org/viewdocument/2021-missouri-bar-economic-survey

## *Kamykowski & Taylor, P.C.*
222 S. Central Ave., Suite 1100
Clayton, Missouri 63105
Phone: 314.665.3280

Betz v. Bearden
For Services rendered between
June 5, 2018 – January 20, 2021

Invoice Date:     May 10, 2022

| Item | Date | Description | hrs. | Rate | Total | Billed By |
|------|------|-------------|------|------|-------|-----------|
| Review/analyze | 12/2/2019 | Review Amended Scheduling Order. | 0.1 | $150.00 | $15.00 | ENR |
| **TOTAL** | | | **0.1** | | **$15.00** | **ENR** |
| Communicate (other outside counsel) | 1/20/2021 | Correspondences with all counsel regarding depositions of Leslie Carsey, Aaron York and Carrie Pfeifer. | 0.2 | $375.00 | $75.00 | JCS |
| Review/analyze | 1/5/2021 | Receive and review Order establishing new discovery and dispositive motion deadlines. | 0.1 | $375.00 | $37.50 | JCS |
| Communicate (other external) | 12/31/2020 | Correspondences with co-counsel regarding Motion to Continue Scheduling Deadline. | 0.1 | $375.00 | $37.50 | JCS |
| Communicate (other outside counsel) | 12/31/2020 | Correspondences with all counsel regarding discovery deadlines, specifically depositions and whereabouts of same. | 0.1 | $375.00 | $37.50 | JCS |
| Communicate (other outside counsel) | 12/29/2020 | Correspondences with all counsel regarding Court Order denying continuance of deadlines, generally, and plan for discovery, specifically, depositions moving forward including taking them virtually and deadlines for same. | 0.1 | $375.00 | $37.50 | JCS |
| Communicate (other outside counsel) | 12/29/2020 | Correspondences with co-counsel regarding plan for depositions, who to produce, who to request, how to produce/take them (virtually v. in person) and timeframe of same. | 0.1 | $375.00 | $37.50 | JCS |

| Item | Date | Description | hrs. | Rate | Total | Billed By |
|------|------|-------------|------|------|-------|-----------|
| Draft/revise | 12/21/2020 | Continue to prepare Joint Motion to Continue Generally the Discovery Deadline, Dispositive Motion Deadline, and Daubert Motion Deadline | 0.2 | $375.00 | $75.00 | JCS |
| Communicate (other external) | 9/9/2020 | Continue to prepare email to defense counsel regarding party and fact witness depositions. | 0.1 | $375.00 | $37.50 | JCS |
| Communicate (other external) | 9/4/2020 | Telephone conference with all co-counsel regarding case status. | 0.2 | $375.00 | $75.00 | JCS |
| Communicate (other external) | 9/2/2020 | Correspondence with co-counsel to schedule conference call. | 0.1 | $375.00 | $37.50 | JCS |
| Communicate (other external) | 8/26/2020 | Correspondence with co-counsel regarding Plaintiff's initial discovery to serve on Defendants. | 0.1 | $375.00 | $37.50 | JCS |
| Draft/revise | 8/25/2020 | Continue to prepare discovery directed to Defendant Bearden. | 0.2 | $375.00 | $75.00 | JCS |
| Communicate (other external) | 7/16/2020 | Receive and review correspondence from M. Pennycuff regarding phone records to be produced. | 0.1 | $375.00 | $37.50 | JCS |
| Review/analyze | 6/19/2020 | Receive and review docket entry entering Amended Scheduling Order and calendar dates as-needed. | 0.2 | $375.00 | $75.00 | JCS |
| Communicate (other external) | 6/15/2020 | Correspondence with Ms. McIlvaine, Judge Phillip's deputy, to send her copy of Second Amended Scheduling Order for entry pursuant to docket entry. | 0.1 | $375.00 | $37.50 | JCS |
| Draft/revise | 6/11/2020 | Prepare Motion for Entry of Joint Second Amended Scheduling Order in Consolidated Cases | 0.3 | $375.00 | $112.50 | JCS |
| Draft/revise | 6/11/2020 | Finalize Joint Second Amended Scheduling Order in Consolidated Cases | 0.2 | $375.00 | $75.00 | JCS |
| Draft/revise | 6/1/2020 | Continue to prepare second amended joint scheduling order. | 0.1 | $375.00 | $37.50 | JCS |
| Communicate (other outside counsel) | 6/1/2020 | Continued correspondence with Defense counsel regarding second amended joint scheduling order. | 0.1 | $375.00 | $37.50 | JCS |

| Item | Date | Description | hrs. | Rate | Total | Billed By |
|------|------|-------------|------|------|-------|-----------|
| Draft/revise | 5/29/2020 | Draft second amended scheduling order given COVID limitations and delays. | 0.2 | $375.00 | $75.00 | JCS |
| Communicate (other outside counsel) | 5/26/2020 | Correspondence to Defense Counsel regarding status of case, need for amended Scheduling Order, Expert discovery and party discovery. | 0.2 | $375.00 | $75.00 | JCS |
| Review/analyze | 5/19/2020 | Review Interrogatories directed to Defendant Bearden drafted by J. Ammann; Evaluate how to serve in all cases and suggest additional discovery to serve; Correspondence with co-counsel regarding same. | 0.3 | $375.00 | $112.50 | JCS |
| Communicate (other external) | 5/15/2020 | Correspondence with co-counsel regarding Scheduling Order and need of new timeline of case. | 0.2 | $375.00 | $75.00 | JCS |
| Review/analyze | 5/1/2020 | Review, revise and continue to update information regarding fact witnesses and their whereabouts for purposes of responding to N. Taulbee's request for depositions of same. | 0.3 | $375.00 | $112.50 | JCS |
| Review/analyze | 5/1/2020 | Continue to review files, specifically pleadings, Rule 26 disclosures to identify witnesses for all parties, and documents produced by DOC to continue to analyze same. | 0.4 | $375.00 | $150.00 | JCS |
| Communicate (other external) | 4/27/2020 | Correspondence with C. Atwell regarding mediation invoice received to inquire about same as I thought it had been paid by co-counsel J. Ammann. | 0.1 | $375.00 | $37.50 | JCS |
| Communicate (other outside counsel) | 4/27/2020 | Correspondence with co-counsel regarding fact witness discovery. | 0.1 | $375.00 | $37.50 | JCS |
| Communicate (other outside counsel) | 4/22/2020 | Correspondence with co-counsel, J. Ammann regarding discovery to serve on Defendant Bearden. | 0.1 | $375.00 | $37.50 | JCS |
| Communicate (other outside counsel) | 4/7/2020 | Correspondences with all counsel regarding witness depositions. | 0.2 | $375.00 | $75.00 | JCS |

| Item | Date | Description | hrs. | Rate | Total | Billed By |
|---|---|---|---|---|---|---|
| Communicate (other outside counsel) | 3/2/2020 | Correspondence with all counsel regarding discovery, specifically Plaintiff's objections, answers and responses and regarding requested DOC depositions. | 0.1 | $375.00 | $37.50 | JCS |
| Research | 2/17/2020 | Research lay witness contact information. | 0.1 | $375.00 | $37.50 | JCS |
| Communicate (other external) | 2/12/2020 | Conference call with S. McGraugh and her clinic students regarding offender-witness project, specifically regarding our needs of information, i.e., if they are incarcerated or not currently and what their contact information is if they have been released. | 0.2 | $375.00 | $75.00 | JCS |
| Appear for/attend | 2/6/2020 | Attend lunch meeting with co-counsel and Dora Schriro. | 0.7 | $375.00 | $262.50 | JCS |
| Draft/revise | 2/5/2020 | Prepare discovery scheduling order and correspondences with co-counsel regarding filing same. | 0.1 | $375.00 | $37.50 | JCS |
| Review/analyze | 2/5/2020 | Review file and notes to continue to update and create deposition list and send/receive correspondences between/among co-counsel regarding strategy for same. | 0.3 | $375.00 | $112.50 | JCS |
| Review/analyze | 1/31/2020 | Receive and review HIPAA release from Defendant Bearden for execution by Plaintiff. | 0.1 | $375.00 | $37.50 | JCS |
| Review/analyze | 1/30/2020 | Receive and review Defendant Bearden's First Interrogatories and First Request for Production directed to Plaintiff. | 0.2 | $375.00 | $75.00 | JCS |
| Communicate (other outside counsel) | 1/27/2020 | Exchange email correspondence with all counsel regarding status reports. | 0.1 | $375.00 | $37.50 | JCS |
| Review/analyze | 1/24/2020 | Receive and review Orders consolidating cases and reassigning case to Judge Phillips. | 0.1 | $375.00 | $37.50 | JCS |

| Item | Date | Description | hrs. | Rate | Total | Billed By |
|------|------|-------------|------|------|-------|-----------|
| Communicate (in firm) | 1/20/2020 | Correspondence with co-counsel regarding upcoming deadlines and no ruling on pending motion to consolidate. | 0.1 | $375.00 | $37.50 | JCS |
| Review/analyze | 1/10/2020 | Receive and review Department of Corrections response to subpoena. | 0.2 | $375.00 | $75.00 | JCS |
| Communicate (other outside counsel) | 1/8/2020 | Correspondence with all counsel regarding consolidating case. | 0.1 | $375.00 | $37.50 | JCS |
| Appear for/attend | 1/7/2020 | Attend meeting with all co-counsel regarding case status and strategy. | 0.2 | $375.00 | $75.00 | JCS |
| Communicate (other outside counsel) | 1/6/2020 | Correspondences among Plaintiff's counsel regarding Motion to Consolidate. | 0.1 | $375.00 | $37.50 | JCS |
| Communicate (other outside counsel) | 1/6/2020 | Correspondences among Plaintiff's counsel regarding fees and expenses incurred to date and anticipated to be incurred in the future and procedure in place for same. | 0.1 | $375.00 | $37.50 | JCS |
| Document Production/ Creation/ Preparation | 12/13/2019 | Receive, review and process to file final (produced) expert reports. | 0.1 | $375.00 | $37.50 | JCS |
| Communicate (other external) | 12/12/2019 | Receive and review Judge Atwell's post-mediation report sent to Jill Morris. | 0.1 | $375.00 | $37.50 | JCS |
| Communicate (other outside counsel) | 12/12/2019 | Correspondence with all counsel regarding consolidating pending cases for purposes of discovery. | 0.1 | $375.00 | $37.50 | JCS |
| Communicate (other outside counsel) | 12/10/2019 | Correspondence with all counsel regarding consolidating pending cases for discovery. | 0.1 | $375.00 | $37.50 | JCS |
| Communicate (other external) | 12/9/2019 | Correspondence with K. Batcheller, Judge Atwell's assistant, regarding post-mediation status report; Correspondence with all counsel regarding same. | 0.2 | $375.00 | $75.00 | JCS |
| Review/analyze | 12/6/2019 | Review expert report from Dora. | 0.2 | $375.00 | $75.00 | JCS |

| Item | Date | Description | hrs. | Rate | Total | Billed By |
|------|------|-------------|------|------|-------|-----------|
| Communicate (other outside counsel) | 12/3/2019 | Review materials and attend conference call with all co-counsel to discuss strategy and to-dos. | 0.4 | $375.00 | $150.00 | JCS |
| Appear for/attend | 11/26/2019 | Attend Mediation with Judge Atwell. | 4 | $375.00 | $1,500.00 | JCS |
| Communicate (other outside counsel) | 11/25/2019 | Receive and review email correspondence from Mr. Taulbee regarding protective order. | 0.1 | $375.00 | $37.50 | JCS |
| Review/analyze | 11/25/2019 | Receive and review Amended Scheduling Order. | 0.1 | $375.00 | $37.50 | JCS |
| Communicate (other outside counsel) | 11/22/2019 | Correspondence with all counsel regarding mediation specifics such as attendees, position regarding opening statements and request to not have any interaction between Plaintiff and Defendants. | 0.2 | $375.00 | $75.00 | JCS |
| Communicate (other outside counsel) | 11/18/2019 | Correspondence with team regarding mediation statement and travel plans to attend November 26th mediation. | 0.2 | $375.00 | $75.00 | JCS |
| Communicate (other outside counsel) | 11/7/2019 | Correspondence with J. Ammann to prepare language for Subpoena on Corizon. | 0.1 | $375.00 | $37.50 | JCS |
| Appear for/attend | 11/4/2019 | Attend Pre-Mediation Call with Judge Atwell. | 0.3 | $375.00 | $112.50 | JCS |
| Time | 10/9/2019 | Continue to prepare subpoena to DOC. | 0.1 | $375.00 | $37.50 | JCS |
| Time | 10/8/2019 | Receive and review correspondence from mediator regarding mediation to-dos. | 0.2 | $375.00 | $75.00 | JCS |
| Time | 9/30/2019 | Evaluate need to amend pleadings and/or add additional parties. | 0.2 | $375.00 | $75.00 | JCS |
| Time | 9/18/2019 | Receive and review Mediation and Assessment Program Reminder that the post-mediation status report is due within 10 calendar days after the mediation. | 0.1 | $375.00 | $37.50 | JCS |
| Time | 9/17/2019 | Finalize and file updated designation of mediator form. | 0.1 | $375.00 | $37.50 | JCS |

| Item | Date | Description | hrs. | Rate | Total | Billed By |
|------|------|-------------|------|------|-------|-----------|
| Time | 9/12/2019 | Prepare Joint Designation of Mediator forms and circulate to N. Taulbee, counsel for E. Bearden, to get his approval before filing by September 13, 2019 deadline. | 0.3 | $375.00 | $112.50 | JCS |
| Time | 9/5/2019 | Correspondences with all counsel to schedule mediation. | 0.2 | $375.00 | $75.00 | JCS |
| Time | 9/3/2019 | Review subpoena for DOC and send correspondence to team regarding same and to discuss mediation and consolidating discovery. | 0.2 | $375.00 | $75.00 | JCS |
| Time | 8/28/2019 | Meet with team to discuss case to-dos. | 0.3 | $375.00 | $112.50 | JCS |
| Time | 8/23/2019 | Correspondence with all attorneys regarding mediation and mediator; Correspondence with Plaintiff's attorneys regarding mediation coverage (.1); Continue to prepare initial disclosures (.1). | 0.2 | $375.00 | $75.00 | JCS |
| Time | 8/16/2019 | Receive and review correspondence from Jill Morris, MAP direction, regarding mediator designation and mediation deadline and calendar same. | 0.2 | $375.00 | $75.00 | JCS |
| Time | 7/29/2019 | Continue to prepare scheduling order and send/receive several correspondences among counsel of record regarding same. | 0.3 | $375.00 | $112.50 | JCS |
| Time | 6/26/2019 | Continued correspondences with counsel of record regarding lifting the stay. | 0.1 | $375.00 | $37.50 | JCS |
| Time | 6/24/2019 | Review Proposed Motion to Lift Stay; Correspondence with Plaintiff's team regarding same. | 0.1 | $375.00 | $37.50 | JCS |
| Time | 4/29/2019 | Receive and Review Order Granting Joint Motion to Extend Stay until July 1, 2019. | 0.1 | $375.00 | $37.50 | JCS |
| Time | 4/26/2019 | Receive and review filed Joint Motion to Extend Stay. | 0.1 | $375.00 | $37.50 | JCS |

| Item | Date | Description | hrs. | Rate | Total | Billed By |
|------|------|-------------|------|------|-------|-----------|
| Time | 4/25/2019 | Correspondences with all counsel of record regarding extension of stay of proceedings. | 0.2 | $375.00 | $75.00 | JCS |
| Time | 4/24/2019 | Correspondence with Plaintiffs' counsel regarding continued stay; Review and review Joint Motion for Continued Stay. | 0.1 | $375.00 | $37.50 | JCS |
| Time | 2/26/2019 | Receive and review Court Order staying case; Correspondence with J. Morris to inform her the case is stayed until May 1, 2019, including all mediation deadlines/events. | 0.3 | $375.00 | $112.50 | JCS |
| Time | 2/22/2019 | Receive and review notice of filing from Court regarding mediation deadlines approaching. | 0.1 | $375.00 | $37.50 | JCS |
| Time | 2/14/2019 | Receive and review Rule 16 Order from Court. | 0.4 | $375.00 | $150.00 | JCS |
| Time | 2/8/2019 | Prepare Joint Motion for Stay. | 0.3 | $375.00 | $112.50 | JCS |
| Time | 12/10/2018 | Telephone conference call with J. Ammann, B. Rodieger, and S. McGraugh regarding cases, including to-dos and fees. | 0.5 | $375.00 | $187.50 | JCS |
| Time | 6/5/2018 | Review and revise complaint; Correspondence with J. Ammann regarding allegations and case moving forward; Review release; Review news coverage on Betz' story already. | 0.9 | $375.00 | $337.50 | JCS |
| **TOTAL** | | | **19.4** | | **$7,275.00** | **JCS** |
| Time | 7/31/2019 | Review Scheduling Order. | 0.1 | $150.00 | $15.00 | KAR |
| **TOTAL** | | | **0.1** | | **$15.00** | **KAR** |
| Review/analyze | 4/30/2020 | Review pleadings and discovery in preparation for strategy conference with J. Snow. | 0.7 | $425.00 | $297.50 | RJG |
| Review/analyze | 4/29/2020 | Review and analyze additional document production by the Department of Corrections. | 0.3 | $425.00 | $127.50 | RJG |

| Item | Date | Description | hrs. | Rate | Total | Billed By |
|---|---|---|---|---|---|---|
| Review/analyze | 3/30/2020 | Initial receipt and review of documents produced by Missouri Department of Corrections. | 0.8 | $425.00 | $340.00 | RJG |
| Appear for/attend | 2/6/2020 | Attend lunch meeting with co-counsel and Dora Schriro. | 0.7 | $425.00 | $297.50 | RJG |
| Communicate (other external) | 1/27/2020 | Exchange email correspondence with all counsel regarding status reports. | 0.2 | $425.00 | $85.00 | RJG |
| Review/analyze | 1/24/2020 | Receive and review order granting Motion to Consolidate. | 0.1 | $425.00 | $42.50 | RJG |
| Review/analyze | 1/10/2020 | Receive and review Department of Corrections response to subpoena. | 0.2 | $425.00 | $85.00 | RJG |
| Plan and prepare for | 1/7/2020 | Review file in preparation for conference call with all counsel. | 0.2 | $425.00 | $85.00 | RJG |
| Appear for/attend | 1/7/2020 | Attend meeting with all co-counsel regarding case status and strategy. | 0.2 | $425.00 | $85.00 | RJG |
| Communicate (other external) | 1/5/2020 | Receive and review email correspondence from Mr. Ammann regarding proposed fee agreements. | 0.1 | $425.00 | $42.50 | RJG |
| Review/analyze | 12/12/2019 | Review final drafts of expert reports. | 0.4 | $425.00 | $170.00 | RJG |
| Review/analyze | 12/4/2019 | Review and analyze draft report of Dora Schriro. | 0.2 | $425.00 | $85.00 | RJG |
| Review/analyze | 11/27/2019 | Review and analyze draft expert report. | 0.2 | $425.00 | $85.00 | RJG |
| Communicate (other external) | 11/25/2019 | Receive and review email correspondence from Mr. Taulbee regarding protective order. | 0.1 | $425.00 | $42.50 | RJG |
| Review/analyze | 11/25/2019 | Receive and review amended scheduling order. | 0.1 | $425.00 | $42.50 | RJG |
| Time | 7/29/2019 | Exchange email correspondence with all counsel regarding scheduling order. | 0.2 | $425.00 | $85.00 | RJG |
| Time | 12/26/2018 | Receive and review email correspondence from Ms. McGraugh regarding DOJ interviews. | 0.1 | $425.00 | $42.50 | RJG |
| Time | 8/13/2018 | Receive and review Answer of Edward Bearden. | 0.2 | $425.00 | $85.00 | RJG |

| Item | Date | Description | hrs. | Rate | Total | Billed By |
|------|------|-------------|------|------|-------|-----------|
| Time | 7/17/2018 | Telephone conference with Leslie Carsey regarding potential client interviews; Exchange email correspondence with John Amann and other counsel regarding same. | 0.5 | $425.00 | $212.50 | RJG |
| Time | 6/14/2018 | Review client fee agreement. | 0.2 | $425.00 | $85.00 | RJG |
| **TOTAL** | | | **5.7** | | **$2,422.50** | **RJG** |
| **GRAND TOTAL** | | | **25.30** | | **$19,455.00** | |

**Law Office of Joan M. Swartz**
3348 Greenwood Blvd.
St. Louis, MO 63143
United States
(314) 471-2032

Law Office of Joan M. Swartz

**SLU Law Clinic Cases**

| | |
|---|---|
| **Balance** | $19,179.39 |
| **Invoice #** | 00695 |
| **Invoice Date** | May 10, 2022 |
| **Payment Terms** | |
| **Due Date** | |

---

## Betz v. Bearden

### Time Entries

| Date | EE | Activity | Description | Rate | Hours | Line Total |
|---|---|---|---|---|---|---|
| 02/03/2021 | JCS | Draft Documents | Prepare Notice of Change of Address | $375.00 | 0.2 | $75.00 |
| 02/03/2021 | JCS | Correspondence | Various correspondences with all counsel regarding upcoming party and witness depositions. | $375.00 | 0.2 | $75.00 |
| 02/08/2021 | JCS | Correspondence | Telephone correspondence with co-counsel to discuss deposition testimony, upcoming depositions and case theories moving forward. | $375.00 | 0.2 | $75.00 |
| 02/18/2021 | JCS | Confer with co-counsel | Correspondences with co-counsel regarding upcoming depositions. | $375.00 | 0.1 | $37.50 |
| 02/25/2021 | JCS | Confer with co-counsel | Telephone conference call with J. Ammann to catch up on depositions in all cases. | $375.00 | 0.1 | $37.50 |
| 03/05/2021 | JCS | Confer with opposing counsel | Continued correspondences with all counsel regarding depositions. | $375.00 | 0.1 | $37.50 |
| 03/12/2021 | JCS | Correspondence | Continued correspondences with all counsel regarding party depositions. | $375.00 | 0.1 | $37.50 |
| 03/15/2021 | JCS | Correspondence | Correspondences with team and with defense counsel regarding reopening settlement negotiations before 20+ more depositions and trial prep occurs; Correspondences with co-counsel regarding upcoming depositions and strategy for same. | $375.00 | 0.5 | $187.50 |
| 03/15/2021 | JCS | Draft Correspondence | Continue to prepare supplemental disclosures. | $375.00 | 0.1 | $37.50 |
| 03/24/2021 | JCS | Confer with co-counsel | Phone conference with J. Ammann and B. Roediger to discuss settlement, specifically demand amounts and strategy for making same. | $375.00 | 0.2 | $75.00 |
| 03/28/2021 | JCS | Correspondence | Make demand via email to defense counsel. | $375.00 | 0.2 | $75.00 |
| 03/31/2021 | JCS | Confer with co-counsel | Correspondence with co-counsel re: discussions with Defense Counsel relating to settlement. | $375.00 | 0.1 | $37.50 |

| 04/01/2021 | JCS | Confer with co-counsel | Continued correspondences with co-counsel regarding settlement negotiations and supplemental disclosures. | $375.00 | 0.1 | $37.50 |
|---|---|---|---|---|---|---|
| 04/02/2021 | JCS | Confer with opposing counsel | Correspondence with P. Brown and N. Taublee to schedule April 6th mediation. | $375.00 | 0.1 | $37.50 |
| 04/02/2021 | JCS | Confer with co-counsel | Correspondences with co-counsel regarding mediation, specifically our position re: mediator, value of each case, and to-do's between now and mediation including mediation statement to prepare and calls to clients to make. | $375.00 | 0.3 | $112.50 |
| 04/04/2021 | JCS | Draft Documents | Continue to prepare Plaintiffs' Joint Mediation Statement; Correspondences with co-counsel regarding same. | $375.00 | 0.2 | $75.00 |
| 04/05/2021 | JCS | Confer with opposing counsel | Correspondences with opposing counsel regarding cancellation of mediation. | $375.00 | 0.1 | $37.50 |
| 04/05/2021 | JCS | Confer with co-counsel | Correspondences with co-counsel regarding mediation statement and then cancellation of mediation. | $375.00 | 0.1 | $37.50 |
| 04/05/2021 | JCS | Draft Documents | Finalize and submit mediation statement. | $375.00 | 0.1 | $37.50 |
| 04/06/2021 | JCS | Confer with co-counsel | Correspondence with J. Ammann and B. Rodieger regarding to-do's following defense counsel's abrupt cancellation of mediation. | $375.00 | 0.1 | $37.50 |
| 04/07/2021 | JCS | Confer with opposing counsel | Correspondences with defense counsel regarding discovery, deposition scheduling, kicking trial settings and discovery cut-off dates | $375.00 | 0.2 | $75.00 |
| 04/07/2021 | JCS | Confer with co-counsel | Correspondences with co-counsel regarding discovery, deposition scheduling, kicking trial settings and discovery cut-off dates, and testimony elicited and to be elicited. | $375.00 | 0.2 | $75.00 |
| 04/13/2021 | JCS | Review | Receive and review Court order extending discovery deadlines and revising scheduling orders in consolidated cases. | $375.00 | 0.1 | $37.50 |
| 04/15/2021 | JCS | Correspondence | Various correspondences with team re: party depositions. | $375.00 | 0.1 | $37.50 |
| 04/16/2021 | JCS | Correspondence | Correspondences with all counsel re: party depositions. | $375.00 | 0.2 | $75.00 |
| 05/14/2021 | JCS | Confer with co-counsel | Conference call with co-counsel to discuss defense strategy and to-do's. | $375.00 | 0.1 | $37.50 |
| 06/11/2021 | JCS | Correspondence | Correspondences with co-counsel to set up meeting to discuss cases. | $375.00 | 0.1 | $37.50 |
| 06/15/2021 | JCS | Conference | Meet with co-counsel and team to go over all cases, prepare to-dos and discuss strategy. | $375.00 | 0.4 | $150.00 |
| 06/16/2021 | JCS | Correspondence | Correspondence to all counsel of record canceling Briesacher's deposition. | $375.00 | 0.1 | $37.50 |
| 07/08/2021 | JCS | Correspondence | Correspondences with all counsel regarding call from Katie Moore from Kansas City Star and plan for media involvement moving forward. | $375.00 | 0.1 | $37.50 |
| 07/13/2021 | JCS | Correspondence | Correspondences with all counsel regarding upcoming depositions in consolidated cases. | $375.00 | 0.1 | $37.50 |
| 07/14/2021 | JCS | Correspondence | Telephone conference with team re: strategy of cases moving forward. | $375.00 | 0.2 | $75.00 |
| 07/29/2021 | JCS | Confer with co-counsel | Call w/ John Ammann re: strategy and to-dos with discovery deadline being tomorrow, July 30, 2021. | $375.00 | 0.2 | $75.00 |
| 08/01/2021 | JCS | Correspondence | Correspondence with co-counsel regarding Defendant Bearden's shifts and hours worked | $375.00 | 0.1 | $37.50 |

| 08/06/2021 | JCS | Review | Receive and review telephone logs from DOJ/DOC; Correspondence with J. Ammann, co-counsel, regarding same | $375.00 | 0.2 | $75.00 |
|---|---|---|---|---|---|---|
| 08/13/2021 | JCS | Review | Receive and initial review Defendants' Daubert Motions | $375.00 | 0.2 | $75.00 |
| 08/20/2021 | JCS | Correspondence | Telephone correspondence with Laurel Stevenson re: cases and MAP program and mediation v. informal resolution of each. | $375.00 | 0.2 | $75.00 |
| 08/20/2021 | JCS | Draft Documents | Prepare settlement correspondence to L. Stevenson and send her same, along with May 2021 settlement statement. | $375.00 | 0.3 | $112.50 |
| 08/22/2021 | JCS | Review | Review Defendants' Motions to Exclude Expert Opinions. | $375.00 | 0.2 | $75.00 |
| 08/22/2021 | JCS | Draft Documents | Begin to prepare Plaintiffs' Responses to Defendants' Motions to Exclude Expert Opinions. | $375.00 | 0.4 | $150.00 |
| 08/26/2021 | JCS | Correspondence | Telephone conference call with MAP Coordinator to discuss and schedule mediatio | $375.00 | 0.2 | $75.00 |
| 08/29/2021 | JCS | Confer with co-counsel | Correspondence with co-counsel re; upcoming mediations and strategy for same. | $375.00 | 0.1 | $37.50 |
| 08/30/2021 | JCS | Draft Documents | Continue to prepare Responses in Opposition to Defendant(s)' Motion to Exclude Expert Opinions | $375.00 | 0.4 | $150.00 |
| 08/30/2021 | JCS | File | Finalize and file Plaintiff's Responses in Opposition to Defendant(s)' Motion to Exclude Expert Opinions | $375.00 | 0.2 | $75.00 |
| 08/30/2021 | JCS | Correspondence | Ongoing correspondences with co-counsel regarding responses to dispositive and daubert motoins | $375.00 | 0.2 | $75.00 |
| 09/03/2021 | JCS | Correspondence | Correspondence with team re: upcoming deadlines and mediation. | $375.00 | 0.2 | $75.00 |
| 09/07/2021 | JCS | Attend Mediation | Attend Part I of mediation with all counsel and Laurel Stevenson | $375.00 | 0.5 | $187.50 |
| 09/07/2021 | JCS | Review | Review file and settlements and verdicts found to prepare for mediation with all counsel and Laurel Stevenson | $375.00 | 0.2 | $75.00 |
| 09/09/2021 | JCS | Correspondence | Correspondence with various attorneys re: "summary jury trial" to evaluate same | $375.00 | 0.6 | $225.00 |
| 09/21/2021 | JCS | Correspondence | Correspondences with team re: consolidation and trial settings | $375.00 | 0.1 | $37.50 |
| 09/24/2021 | JCS | Correspondence | Correspondences with team re: consolidation and review motion prepare to do same | $375.00 | 0.1 | $37.50 |
| 09/29/2021 | JCS | Review | Receive and review Court Order on experts. | $375.00 | 0.1 | $37.50 |
| 10/11/2021 | JCS | Revise documents | Redline motion and suggestions in support of motion to consolidate; correspondences with team re: same | $375.00 | 0.3 | $112.50 |
| 10/21/2021 | JCS | Review | Receive and review correspondence from Laurel Stevenson re: her efforts to get answer from AGs office on issue of consolidation | $375.00 | 0.1 | $37.50 |
| 10/26/2021 | JCS | Review | Receive and review defendant's opposition to consolidation | $375.00 | 0.1 | $37.50 |
| 10/27/2021 | JCS | Confer with co-counsel | Conference call regarding Motion to Consolidate, Defendant's Response and need for reply | $375.00 | 0.1 | $37.50 |
| 11/17/2021 | JCS | Review | Receive and review Orders from Judge Phillips re: consolidating cases and deadlines moving forward, including trial date and all pre-trial deadline. | $375.00 | 0.2 | $75.00 |

| Date | Initials | Category | Description | Rate | Hours | Amount |
|------|----------|----------|-------------|------|-------|--------|
| 11/17/2021 | JCS | Confer with co-counsel | Confer with team re: consolidation, deadlines, and next steps. | $375.00 | 0.2 | $75.00 |
| 11/22/2021 | JCS | Correspondence | Attend Part I of mediation with all counsel and Laurel Stevenson | $375.00 | 0.1 | $37.50 |
| 11/22/2021 | JCS | Correspondence | Correspondences with co-counsel re: mediation in this matter. | $375.00 | 0.2 | $75.00 |
| 11/23/2021 | JCS | Confer with co-counsel | Confer with team re: mediation in consolidated cases per Court Order. | $375.00 | 0.2 | $75.00 |
| 11/29/2021 | JCS | Confer with co-counsel | Confer with team re: plan for this week, specifically mediation of consolidated cases Wednesday 12/1. | $375.00 | 0.1 | $37.50 |
| 11/30/2021 | JCS | Confer with co-counsel | Various correspondences with co-counsel regarding consolidated cases and mediation | $375.00 | 0.2 | $75.00 |
| 12/01/2021 | JCS | Attend Mediation | Attend Mediation in Consolidated Cases (per Court Order); Correspondence with team before and after same; Receive summary correspondence from Laurel Stevenson re: same. | $375.00 | 0.8 | $300.00 |
| 12/02/2021 | JCS | Confer with co-counsel | Ongoing correspondences with team following mediation and settlement numbers | $375.00 | 0.1 | $37.50 |
| 12/03/2021 | JCS | Confer with co-counsel | Correspondences with team regarding trial strategy and schedule. | $375.00 | 0.3 | $112.50 |
| 12/08/2021 | JCS | Draft Documents | Continue to prepare writ for T. Dean to appear at trial | $375.00 | 0.2 | $75.00 |
| 12/13/2021 | JCS | Draft Documents | Prepare writ for T. Dean to appeal at trial, file and serve same | $375.00 | 0.2 | $75.00 |
| 12/22/2021 | JCS | Confer with co-counsel | Team meeting with co-counsel re: pre-trial to-do's and trial strategy. | $375.00 | 0.6 | $225.00 |
| 12/27/2021 | JCS | Draft Documents | Continue to prepare Motions in Limine | $375.00 | 0.2 | $75.00 |
| 12/28/2021 | JCS | Draft Documents | Continue to prepare Motions in Limine | $375.00 | 0.2 | $75.00 |
| 12/29/2021 | JCS | Draft Documents | Continue to prepare Motions in Limine | $375.00 | 0.2 | $75.00 |
| 01/03/2022 | JCS | Draft Documents | Continue to prepare and finalize Motions in Limine. | $375.00 | 0.2 | $75.00 |
| 01/04/2022 | JCS | Confer with co-counsel | Confer with co-counsel regarding pre-trial team meeting and pre-trail deadlines | $375.00 | 0.2 | $75.00 |
| 01/04/2022 | JCS | Review | Review request for writ filed by defendant; confer with team re: same | $375.00 | 0.2 | $75.00 |
| 01/04/2022 | JCS | Review and revise | Review and continue to prepare stipulations | $375.00 | 0.2 | $75.00 |
| 01/06/2022 | JCS | Confer with co-counsel | Confer with co-counsel regarding trial strategy and other pre-trial filings and to-do's | $375.00 | 0.4 | $150.00 |
| 01/06/2022 | JCS | Prepare for court hearing | Prepare trial binder | $375.00 | 0.4 | $150.00 |
| 01/10/2022 | JCS | Draft Documents | Review Defendant's Motions in Limine; Begin to draft response to Defendant's Motions in Limine; Correspondences with all counsel re: same; Continue to prepare witness list and trial brief. | $375.00 | 0.4 | $150.00 |
| 01/11/2022 | JCS | Draft Documents | Continue to prepare exhibit list, Rule 415 Notice and preliminary Voir Dire questions. | $375.00 | 0.4 | $150.00 |
| 01/12/2022 | JCS | Confer with co-counsel | Confer with co-counsel re: trial exhibits and trial to-dos; Continue to prepare for trial. | $375.00 | 0.3 | $112.50 |
| 01/13/2022 | JCS | Draft Documents | Confer with team; Continue to prepare witness list for trial. | $375.00 | 0.3 | $112.50 |
| 01/13/2022 | JCS | Review | Receive and review Defendant's witness list, exhibit list, and jury questions. | $375.00 | 0.2 | $75.00 |

| 01/14/2022 | JCS | Confer with co-counsel | Confer with team re: Defendant's witness list and our response to same. | $375.00 | 0.2 | $75.00 |
|---|---|---|---|---|---|---|
| 01/14/2022 | JCS | Draft Documents | Continue to prepare Response to Defendant's Motions in Limine | $375.00 | 0.2 | $75.00 |
| 01/17/2022 | JCS | Draft Documents | Continue to prepare: Plaintiffs' Response to Defendant's Motions in Limines; Plaintiffs' Motion to Strike Defendant's Experts and Exhibit List; Plaintiff's Jury Instructions; and Stipulations in preparation for consolidated trial. | $375.00 | 0.5 | $187.50 |
| 01/17/2022 | JCS | Research | Research issues in Defendant's Motion in Limine to prepare response to same. | $375.00 | 0.2 | $75.00 |
| 01/18/2022 | JCS | Draft Documents | Continue to prepare and finalize Plaintiffs' Response to Defendant's Motions in Limine | $375.00 | 0.2 | $75.00 |
| 01/19/2022 | JCS | Confer with co-counsel | Meeting with co-counsel re: pretrial and tiral. | $375.00 | 0.5 | $187.50 |
| 01/19/2022 | JCS | Review | Begin to review cases cited throughout Motions in Limine to prepare for pretrial | $375.00 | 0.3 | $112.50 |
| 01/20/2022 | JCS | Prepare for court hearing | Prepare for pretrial, specifically arguments on Plaintiffs' and Defendant's Motions in Limine | $375.00 | 1.0 | $375.00 |
| 01/21/2022 | JCS | Attend court hearing | Attend pretrial in Kansas City; Travel to/from. | $375.00 | 4.0 | $1,500.00 |
| 01/21/2022 | JCS | Review | Receive and review Court's docket entries and Orders following pretrial. | $375.00 | 0.1 | $37.50 |
| 01/21/2022 | JCS | Draft Documents | Prepare Writ of Habeas Corpus Ad Testificandum for Plaintiff Lynnsey Betz. | $375.00 | 0.5 | $187.50 |
| 01/24/2022 | JCS | Review | Receive and review Court Order re: Plaintiffs' Motion to Exclude Testimony of Maya Gasa. | $375.00 | 0.1 | $37.50 |
| 01/24/2022 | JCS | Correspondence | Receive and review correspondence from Court re: trail being continued; initial correspondences with the court, opposing counsel and team re: new trial setting | $375.00 | 0.2 | $75.00 |
| 01/26/2022 | JCS | Correspondence | Ongoing correspondences with court, opposing counsel and team re: new trial setting | $375.00 | 0.2 | $75.00 |
| 01/27/2022 | JCS | Review | Receive and review new consolidated trial setting; notify clients, experts and current and prior team re: same. | $375.00 | 0.3 | $112.50 |
| 03/24/2022 | JCS | Correspondence | Correspondences with prison to set up pre-trial (consolidated cases) meeting w/ Dean | $375.00 | 0.1 | $37.50 |
| 03/28/2022 | JC | Draft/Revise | Prepare letter to Ms. Wright requesting in-person trial preparation meeting with J. Snow and Teri Dean. | $150.00 | 0.1 | $15.00 |
| 03/28/2022 | JC | Draft filings | Begin preparation of Plaintiffs' Request for Writ of Habeas Corpus Ad Testificandum related to Teri Dean. | $150.00 | 0.1 | $15.00 |
| 03/28/2022 | JCS | Correspondence | Correspondence with prison to schedule pre-trial meeting with T. Dean. | $375.00 | 0.2 | $75.00 |
| 04/05/2022 | JCS | Review and confer | Prepare and file writ for Dean; Correspondence with team re: outlines, topics, pre-trial meeting plans | $375.00 | 0.3 | $112.50 |
| 04/06/2022 | JCS | Conference | Attend pre-trial meeting with team; Confer with clerk and courtroom deputy to get details on voir dire seating chart, jury seating/rules, lunches, etc.; Correspondences with defense counsel re: exhibits for trial and access to same and rulings on motions in limine. | $375.00 | 1.0 | $375.00 |

| 04/08/2022 | JCS | Review | Review demonstrative chart circulated by J. Ammann and compare to Dean's housing assignments to illustrate when Bearden and Dean would have been in the same place at the same time; Correspondences with team re: demonstrative. | $375.00 | 0.2 | $75.00 |
|---|---|---|---|---|---|---|
| 04/11/2022 | JCS | Review | Review exhibits/link from defense counsel; review defense counsel's notes on MILs; prepare voir dire map; compile documents for voir dire; Ongoing correspondences with team re: pre-trial strategy, to-do's, etc. | $375.00 | 0.4 | $150.00 |
| 04/11/2022 | JC | Draft filings | Continue preparation of Plaintiffs' Exhibits 1-7 to be used at trial. | $150.00 | 0.1 | $15.00 |
| 04/12/2022 | JCS | Review | Review EOA filed by Abbie Rothermich | $375.00 | 0.1 | $37.50 |
| 04/13/2022 | JC | Draft filings | Continue preparation of Plaintiffs' Exhibits 8-10 and 22-23 to be used at trial. | $150.00 | 0.1 | $15.00 |
| 04/14/2022 | JC | Draft filings | Continue preparation of Plaintiffs' Exhibits 24-33 to be used at trial. | $150.00 | 0.1 | $15.00 |
| 04/15/2022 | JCS | Correspondence | Correspondence with T. Dean re: pre-trial meeting and trial appearance and what to expect; Continued correspondence with Vandalia re: April 22nd visit with T. Dean to adjust time for same; Correspondence with team re: trial strategy issues. | $375.00 | 0.5 | $187.50 |
| 04/15/2022 | JCS | Review | Review defendants exhibits and discuss job charts with co-counsel J. Ammann. | $375.00 | 0.3 | $112.50 |
| 04/19/2022 | JCS | Correspondence | Correspondences with team re: ongoing trial prep and strategy. | $375.00 | 0.2 | $75.00 |
| 04/19/2022 | JCS | Review | Research and review Defense witness, D. Clay, for purposes of preparing her cross-examination | $375.00 | 0.1 | $37.50 |
| 04/20/2022 | JCS | Draft Documents | Prepare summary of Dean's case for use in opening; Begin to prepare direct examination of Dean for use at trial; Correspondences with team re: same; Continue to prepare and discuss demonstratives | $375.00 | 1.5 | $562.50 |
| 04/21/2022 | JCS | Conference | Pre-trial team meeting to discuss trial and further develop themes and strategy | $375.00 | 0.5 | $187.50 |
| 04/22/2022 | JCS | Meet with Client | Travel to/from Vandalia to meet with T. Dean to prep her for trial | $375.00 | 2.0 | $750.00 |
| 04/23/2022 | JCS | Transportation | Travel to Kansas City for trial. | $375.00 | 1.0 | $375.00 |
| 04/24/2022 | JCS | Confer with co-counsel | Ongoing discussions with co-counsel re: case strategy. | $375.00 | 0.3 | $112.50 |
| 04/25/2022 | JCS | Attend court hearing | Attend and partake in day one of trial, including voir dire, openings and start of plaintiffs' case in chief; Prepare for day two of trial. | $375.00 | 3.4 | $1,275.00 |
| 04/26/2022 | JCS | Attend court hearing | Attend and partake in day two of trial; Prepare expert for day three of trial. | $375.00 | 3.5 | $1,312.50 |
| 04/27/2022 | JCS | Attend court hearing | Attend and partake in day three of trial. | $375.00 | 2.5 | $937.50 |
| 04/28/2022 | JCS | Attend court hearing | Attend and partake in day four of trial. | $375.00 | 2.0 | $750.00 |
| 04/29/2022 | JCS | Attend court hearing | Return travel from trial back to St. Louis. | $375.00 | 1.0 | $375.00 |
| 05/07/2022 | JCS | Correspondence | Correspondences with my prior firm, Kamykowski Gavin and Smith, to obtain time and expense reports to include in Plaintiffs' Motion for Fees. | $375.00 | 0.4 | $150.00 |

| Date | EE | Activity | Description | | Quantity | |
|------|-----|----------|-------------|------|------|------|
| 05/08/2022 | JCS | Draft Documents | Continue to prepare Plaintiffs' Motion for Attorney Fees; Discuss declarations, other exhibits, etc., to attach to same. | $375.00 | 0.3 | $112.50 |
| 05/09/2022 | JCS | Draft Documents | Continue to prepare Motion for Attorney Fees; Correspondences with team re: same. | $375.00 | 0.2 | $75.00 |
| 05/09/2022 | JCS | Research | Research reasonable attorney rates to apply to hours in order to continue to prepare Motion for Attorney Fees; Correspondences with team re: same. | $375.00 | 0.3 | $112.50 |
| 05/10/2022 | JCS | Draft Documents | Continue to prepare declaration; Continue to prepare Motion for Attorney's Fees. | $375.00 | 1.0 | $375.00 |
| 05/10/2022 | JC | Draft filings | Prepare Declaration of Jenifer C. Snow to be filed with Plaintiffs' Motion for Attorneys' Fees; Continue preparation of exhibits to be filed with Plaintiffs' Motion for Attorneys' Fees. | $150.00 | 1.5 | $225.00 |
| **Non-billable Time Entries:** | | | | | | |
| 03/16/2021 | JCS | Deposition | Appear for and attend deposition of Vevia Sturm | $375.00 | 0.6 | $225.00 |
| 04/07/2021 | JCS | Correspondence | Attend Defendant Bearden's Deposition. | $375.00 | 0.4 | $150.00 |
| | | | | Totals: | **52.4** | **$18,825.00** |

## Expenses

| Date | EE | Activity | Description | Cost | Quantity | Line Total |
|------|-----|----------|-------------|------|----------|------------|
| 04/22/2022 | JC | Mileage | Travel to/from Vandalia, MO for trial preparation with inmate Teri Dean. | $27.70 | 1.0 | $27.70 |
| 05/04/2022 | JC | Reimbursable Expense | Jenifer hotel for trial 4.23.22 - 4.30.22 (split 4 ways). | $305.64 | 1.0 | $305.64 |
| 05/04/2022 | JC | Reimbursable Expense | Trial Expenses – Travel for trial (split 4 ways). | $21.05 | 1.0 | $21.05 |
| | | | | | Expense Total: | **$354.39** |

**Notes:**

JC Total: 2.0 hours; $300.00
JCS Total: 50.4 hours; $18,525.00

| | |
|---|---|
| Time Entry Sub-Total: | $18,825.00 |
| Expense Sub-Total: | $354.39 |
| **Sub-Total:** | **$19,179.39** |
| | |
| **Total:** | $19,179.39 |
| **Amount Paid:** | $0.00 |
| **Balance Due:** | **$19,179.39** |

George (Doe) v. Bearden                                      Invoice Date:    May 10, 2022
For Services rendered between
December 20, 2019 – January 19, 2021

| Item | Date | Description | hrs. | Rate | Total | Billed By |
|------|------|-------------|------|------|-------|-----------|
| Review/analyze | 2/28/2020 | Review Scheduling and Trial Order and confirm all deadlines have been calendared. | 0.1 | $150.00 | $15.00 | ENR |
| **TOTAL** | | | **0.1** | | **$15.00** | **ENR** |
| Communicate (other outside counsel) | 1/19/2021 | Correspondences with co-counsel regarding dismissing 3 state counts in Complaint. | 0.2 | $375.00 | $75.00 | JCS |
| Review/analyze | 1/15/2021 | Receive and review notices of subpoenas to be served on all of Plaintiff's employees. | 0.1 | $375.00 | $37.50 | JCS |
| Communicate (other outside counsel) | 1/15/2021 | Correspondences with defense counsel regarding notices of subpoenas to be served on all of Plaintiff's employees. | 0.1 | $375.00 | $37.50 | JCS |
| Review/analyze | 1/5/2021 | Receive and review Order establishing new discovery and dispositive motion deadlines. | 0.1 | $375.00 | $37.50 | JCS |
| Communicate (other outside counsel) | 12/29/2020 | Correspondences with all counsel regarding Court Order denying continuance of deadlines, generally, and plan for discovery, specifically, depositions moving forward including taking them virtually and deadlines for same. | 0.1 | $375.00 | $37.50 | JCS |
| Communicate (other outside counsel) | 12/29/2020 | Correspondences with co-counsel regarding plan for depositions, who to produce, who to request, how to produce/take them (virtually v. in person) and timeframe of same. | 0.1 | $375.00 | $37.50 | JCS |
| Review/analyze | 12/28/2020 | Receive and review Order Denying Extension of Deadlines, generally. | 0.2 | $375.00 | $75.00 | JCS |

| Item | Date | Description | hrs. | Rate | Total | Billed By |
|------|------|-------------|------|------|-------|-----------|
| Communicate (other external) | 9/4/2020 | Telephone conference with all co-counsel regarding case status. | 0.1 | $375.00 | $37.50 | JCS |
| Communicate (other outside counsel) | 9/1/2020 | Correspondence with all counsel regarding disclosure of Plaintiff's experts and reports. | 0.2 | $375.00 | $75.00 | JCS |
| Communicate (other outside counsel) | 9/1/2020 | Receive and review Plaintiff's expert witness disclosures and reports and records of Plaintiff. | 0.2 | $375.00 | $75.00 | JCS |
| Review/analyze | 8/12/2020 | Receive and forward for processing DOC document production. | 0.2 | $375.00 | $75.00 | JCS |
| Review/analyze | 7/31/2020 | Receive and review pleadings regarding discovery extensions | 0.2 | $375.00 | $75.00 | JCS |
| Review/analyze | 6/22/2020 | Receive and review Defendant Bearden's initial discovery served on Plaintiff, process to file, and calendar deadline for answers and responses. | 0.3 | $375.00 | $112.50 | JCS |
| Communicate (other outside counsel) | 4/23/2020 | Receive and review various correspondences between J. Ammann and M. Pennycuff regarding subpoena for DOC documents. | 0.2 | $375.00 | $75.00 | JCS |
| Communicate (other outside counsel) | 4/20/2020 | Correspondences with co-counsel regarding moving forward with discovery, specifically subpoena to DOC and serving Defendant Bearden with written discovery. | 0.2 | $375.00 | $75.00 | JCS |
| Review/analyze | 2/28/2020 | Receive and review Defendant Bearden's Answer and Affirmative Defenses. | 0.2 | $375.00 | $75.00 | JCS |
| Review/analyze | 2/28/2020 | Receive and review Defendant Bearden's Initial Rule 26 Disclosures | 0.2 | $375.00 | $75.00 | JCS |
| Review/analyze | 1/17/2020 | Receive and review notice of appearance filed by Nicolas Taulbee on behalf of Edward Bearden | 0.1 | $375.00 | $37.50 | JCS |
| Appear for/attend | 1/7/2020 | Attend meeting with all co-counsel regarding case status and strategy. | 0.2 | $375.00 | $75.00 | JCS |
| Draft/revise | 12/20/2019 | Continue to prepare entry of appearances for me and R. Gavin. | 0.2 | $375.00 | $75.00 | JCS |
| **TOTAL** | | | **3.4** | | **$1,275.00** | **JCS** |

| Item | Date | Description | hrs. | Rate | Total | Billed By |
|------|------|-------------|------|------|-------|-----------|
| Communicate (other external) | 1/6/2021 | Receive and review email correspondence from Mr. Ammann and Mr. Taulbee regarding statute of limitations and dismissal of claims. | 0.1 | $425.00 | $42.50 | RJG |
| Review/analyze | 1/5/2021 | Receive and review Court order granting Motion to Amend Scheduling Order. | 0.1 | $425.00 | $42.50 | RJG |
| Review/analyze | 8/3/2020 | Receive and review Plaintiff's responses to Defendant's written discovery requests. | 0.4 | $425.00 | $170.00 | RJG |
| Communicate (other external) | 7/22/2020 | Receive and review email correspondence from Mr. Taulbee and Mr. Ammann regarding Plaintiff's responses to Defendant's discovery requests. | 0.1 | $425.00 | $42.50 | RJG |
| Review/analyze | 4/30/2020 | Review pleadings and discovery in preparation for strategy conference with J. Snow. | 0.7 | $425.00 | $297.50 | RJG |
| Communicate (other external) | 4/28/2020 | Receive and review email correspondence from co-counsel regarding depositions of witnesses. | 0.2 | $425.00 | $85.00 | RJG |
| Communicate (other external) | 4/23/2020 | Receive and review email correspondence from Mr. Ammann regarding subpoena directed to Department of Corrections. | 0.1 | $425.00 | $42.50 | RJG |
| Appear for/attend | 2/28/2020 | Receive and review Answer of Edward Bearden. | 0.2 | $425.00 | $85.00 | RJG |
| Appear for/attend | 2/28/2020 | Receive and review Defendant Edward Bearden's Rule 26 Initial Disclosures. | 0.2 | $425.00 | $85.00 | RJG |
| Review/analyze | 2/14/2020 | Receive and review scheduling order entered by Court. | 0.1 | $425.00 | $42.50 | RJG |
| Communicate (other external) | 2/10/2020 | Receive and review email correspondence from Mr. Ammann regarding Rule 26 Initial Disclosures and proposed scheduling order. | 0.2 | $425.00 | $85.00 | RJG |
| Communicate (other external) | 1/16/2020 | Receive and review email correspondence from counsel regarding scheduling order. | 0.2 | $425.00 | $85.00 | RJG |

| Item | Date | Description | hrs. | Rate | Total | Billed By |
|------|------|-------------|------|------|-------|-----------|
| Review/analyze | 1/9/2020 | Receive and review Rule 16 Notice entered by Court. | 0.1 | $425.00 | $42.50 | RJG |
| Plan and prepare for | 1/7/2020 | Review file in preparation for conference call with all counsel. | 0.2 | $425.00 | $85.00 | RJG |
| Appear for/attend | 1/7/2020 | Attend meeting with all co-counsel regarding case status and strategy. | 0.1 | $425.00 | $42.50 | RJG |
| **TOTAL** | | | **3.0** | | **$1,275.00** | **RJG** |
| **GRAND TOTAL** | | | 6.5 | | **$2,565.00** | |

**Law Office of Joan M. Swartz**
3348 Greenwood Blvd.
St. Louis, MO 63143
United States
(314) 471-2032

Law Office of Joan M. Swartz

**SLU Law Clinic Cases**

| | |
|---|---|
| **Balance** | $19,329.39 |
| **Invoice #** | 00696 |
| **Invoice Date** | May 10, 2022 |
| **Payment Terms** | |
| **Due Date** | |

---

# George (Doe) v. Bearden

### Time Entries

| Date | EE | Activity | Description | Rate | Hours | Line Total |
|---|---|---|---|---|---|---|
| 02/03/2021 | JCS | Draft Documents | Prepare Notice of Change of Address | $375.00 | 0.2 | $75.00 |
| 02/03/2021 | JCS | Correspondence | Various correspondences with all counsel regarding upcoming party and witness depositions. | $375.00 | 0.2 | $75.00 |
| 02/08/2021 | JCS | Correspondence | Telephone correspondence with co-counsel to discuss deposition testimony, upcoming depositions and case theories moving forward. | $375.00 | 0.2 | $75.00 |
| 02/18/2021 | JCS | Confer with co-counsel | Correspondences with co-counsel regarding upcoming depositions. | $375.00 | 0.1 | $37.50 |
| 02/25/2021 | JCS | Confer with co-counsel | Telephone conference call with J. Ammann to catch up on depositions in all cases. | $375.00 | 0.1 | $37.50 |
| 03/05/2021 | JCS | Confer with opposing counsel | Continued correspondences with all counsel regarding depositions. | $375.00 | 0.1 | $37.50 |
| 03/12/2021 | JCS | Correspondence | Continued correspondences with all counsel regarding party depositions. | $375.00 | 0.1 | $37.50 |
| 03/15/2021 | JCS | Correspondence | Correspondences with team and with defense counsel regarding reopening settlement negotiations before 20+ more depositions and trial prep occurs; Correspondences with co-counsel regarding upcoming depositions and strategy for same. | $375.00 | 0.5 | $187.50 |
| 03/15/2021 | JCS | Draft Correspondence | Continue to prepare supplemental disclosures. | $375.00 | 0.1 | $37.50 |
| 03/24/2021 | JCS | Confer with co-counsel | Phone conference with J. Ammann and B. Roediger to discuss settlement, specifically demand amounts and strategy for making same. | $375.00 | 0.2 | $75.00 |
| 03/28/2021 | JCS | Correspondence | Make demand via email to defense counsel. | $375.00 | 0.2 | $75.00 |
| 03/31/2021 | JCS | Confer with co-counsel | Correspondence with co-counsel re: discussions with Defense Counsel relating to settlement. | $375.00 | 0.1 | $37.50 |

| 04/01/2021 | JCS | Confer with co-counsel | Continued correspondences with co-counsel regarding settlement negotiations and supplemental disclosures. | $375.00 | 0.1 | $37.50 |
|---|---|---|---|---|---|---|
| 04/02/2021 | JCS | Confer with opposing counsel | Correspondence with P. Brown and N. Taublee to schedule April 6th mediation. | $375.00 | 0.1 | $37.50 |
| 04/02/2021 | JCS | Confer with co-counsel | Correspondences with co-counsel regarding mediation, specifically our position re: mediator, value of each case, and to-do's between now and mediation including mediation statement to prepare and calls to clients to make. | $375.00 | 0.3 | $112.50 |
| 04/04/2021 | JCS | Draft Documents | Continue to prepare Plaintiffs' Joint Mediation Statement; Correspondences with co-counsel regarding same. | $375.00 | 0.2 | $75.00 |
| 04/05/2021 | JCS | Confer with opposing counsel | Correspondences with opposing counsel regarding cancellation of mediation. | $375.00 | 0.1 | $37.50 |
| 04/05/2021 | JCS | Confer with co-counsel | Correspondences with co-counsel regarding mediation statement and then cancellation of mediation. | $375.00 | 0.1 | $37.50 |
| 04/05/2021 | JCS | Draft Documents | Finalize and submit mediation statement. | $375.00 | 0.1 | $37.50 |
| 04/06/2021 | JCS | Confer with co-counsel | Correspondence with J. Ammann and B. Rodieger regarding to-do's following defense counsel's abrupt cancellation of mediation. | $375.00 | 0.1 | $37.50 |
| 04/07/2021 | JCS | Confer with opposing counsel | Correspondences with defense counsel regarding discovery, deposition scheduling, kicking trial settings and discovery cut-off dates | $375.00 | 0.2 | $75.00 |
| 04/07/2021 | JCS | Confer with co-counsel | Correspondences with co-counsel regarding discovery, deposition scheduling, kicking trial settings and discovery cut-off dates, and testimony elicited and to be elicited. | $375.00 | 0.2 | $75.00 |
| 04/12/2021 | JCS | Correspondence | Correspondences with defense counsel regarding Joint Motion to Continue Scheduling Order deadlines in Doe case. | $375.00 | 0.2 | $75.00 |
| 04/13/2021 | JCS | Review | Receive and review Court Order resetting case for trial and other relevant pretrial deadlines; calendar same. | $375.00 | 0.3 | $112.50 |
| 04/13/2021 | JCS | Review | Receive and review Court order extending discovery deadlines and revising scheduling orders in consolidated cases. | $375.00 | 0.1 | $37.50 |
| 04/15/2021 | JCS | Correspondence | Various correspondences with team re: party depositions. | $375.00 | 0.1 | $37.50 |
| 04/16/2021 | JCS | Correspondence | Correspondences with all counsel re: party depositions. | $375.00 | 0.2 | $75.00 |
| 05/14/2021 | JCS | Confer with co-counsel | Conference call with co-counsel to discuss defense strategy and to-do's. | $375.00 | 0.1 | $37.50 |
| 06/11/2021 | JCS | Correspondence | Correspondences with co-counsel to set up meeting to discuss cases. | $375.00 | 0.1 | $37.50 |
| 06/15/2021 | JCS | Conference | Meet with co-counsel and team to go over all cases, prepare to-dos and discuss strategy. | $375.00 | 0.4 | $150.00 |
| 06/16/2021 | JCS | Correspondence | Correspondence to all counsel of record canceling Briesacher's deposition. | $375.00 | 0.1 | $37.50 |
| 07/08/2021 | JCS | Correspondence | Correspondences with all counsel regarding call from Katie Moore from Kansas City Star and plan for media involvement moving forward. | $375.00 | 0.1 | $37.50 |
| 07/13/2021 | JCS | Correspondence | Correspondences with all counsel regarding upcoming depositions in consolidated cases. | $375.00 | 0.1 | $37.50 |

| 07/14/2021 | JCS | Correspondence | Telephone conference with team re: strategy of cases moving forward. | $375.00 | 0.2 | $75.00 |
|---|---|---|---|---|---|---|
| 07/29/2021 | JCS | Confer with co-counsel | Call w/ John Ammann re: strategy and to-dos with discovery deadline being tomorrow, July 30, 2021. | $375.00 | 0.2 | $75.00 |
| 08/01/2021 | JCS | Correspondence | Correspondence with co-counsel regarding Defendant Bearden's shifts and hours worked | $375.00 | 0.1 | $37.50 |
| 08/06/2021 | JCS | Review | Receive and review telephone logs from DOJ/DOC; Correspondence with J. Ammann, co-counsel, regarding same | $375.00 | 0.2 | $75.00 |
| 08/06/2021 | JCS | Review | Receive and review telephone logs from DOJ/DOC; Correspondence with J. Ammann, co-counsel, regarding same | $375.00 | 0.2 | $75.00 |
| 08/13/2021 | JCS | Review | Receive and initial review Defendants' Daubert Motions | $375.00 | 0.2 | $75.00 |
| 08/20/2021 | JCS | Correspondence | Telephone correspondence with Laurel Stevenson re: cases and MAP program and mediation v. informal resolution of each. | $375.00 | 0.2 | $75.00 |
| 08/20/2021 | JCS | Draft Documents | Prepare settlement correspondence to L. Stevenson and send her same, along with May 2021 settlement statement. | $375.00 | 0.3 | $112.50 |
| 08/22/2021 | JCS | Review | Review Defendants' Motions to Exclude Expert Opinions. | $375.00 | 0.2 | $75.00 |
| 08/22/2021 | JCS | Draft Documents | Begin to prepare Plaintiffs' Responses to Defendants' Motions to Exclude Expert Opinions. | $375.00 | 0.4 | $150.00 |
| 08/26/2021 | JCS | Correspondence | Telephone conference call with MAP Coordinator to discuss and schedule mediatio | $375.00 | 0.2 | $75.00 |
| 08/29/2021 | JCS | Confer with co-counsel | Correspondence with co-counsel re; upcoming mediations and strategy for same. | $375.00 | 0.1 | $37.50 |
| 08/30/2021 | JCS | Draft Documents | Continue to prepare Responses in Opposition to Defendant(s)' Motion to Exclude Expert Opinions | $375.00 | 0.4 | $150.00 |
| 08/30/2021 | JCS | File | Finalize and file Plaintiff's Responses in Opposition to Defendant(s)' Motion to Exclude Expert Opinions | $375.00 | 0.2 | $75.00 |
| 08/30/2021 | JCS | Correspondence | Ongoing correspondences with co-counsel regarding responses to dispositive and daubert motoins | $375.00 | 0.2 | $75.00 |
| 09/03/2021 | JCS | Correspondence | Correspondence with team re: upcoming deadlines and mediation. | $375.00 | 0.2 | $75.00 |
| 09/07/2021 | JCS | Attend Mediation | Attend Part I of mediation with all counsel and Laurel Stevenson | $375.00 | 0.5 | $187.50 |
| 09/07/2021 | JCS | Review | Review file and settlements and verdicts found to prepare for mediation with all counsel and Laurel Stevenson | $375.00 | 0.2 | $75.00 |
| 09/09/2021 | JCS | Correspondence | Correspondence with various attorneys re: "summary jury trial" to evaluate same | $375.00 | 0.6 | $225.00 |
| 09/21/2021 | JCS | Correspondence | Correspondences with team re: consolidation and trial settings | $375.00 | 0.1 | $37.50 |
| 09/24/2021 | JCS | Correspondence | Correspondences with team re: consolidation and review motion prepare to do same | $375.00 | 0.1 | $37.50 |
| 09/29/2021 | JCS | Review | Receive and review Court Order on experts. | $375.00 | 0.1 | $37.50 |
| 10/11/2021 | JCS | Revise documents | Redline motion and suggestions in support of motion to consolidate; correspondences with team re: same | $375.00 | 0.3 | $112.50 |
| 10/21/2021 | JCS | Review | Receive and review correspondence from Laurel Stevenson re: her efforts to get answer from AGs office on issue of consolidation | $375.00 | 0.1 | $37.50 |

| Date | Initials | Task | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|---|
| 10/26/2021 | JCS | Review | Receive and review defendant's opposition to consolidation | $375.00 | 0.1 | $37.50 |
| 10/27/2021 | JCS | Confer with co-counsel | Conference call regarding Motion to Consolidate, Defendant's Response and need for reply | $375.00 | 0.1 | $37.50 |
| 11/17/2021 | JCS | Review | Receive and review Orders from Judge Phillips re: consolidating cases and deadlines moving forward, including trial date and all pre-trial deadline. | $375.00 | 0.2 | $75.00 |
| 11/17/2021 | JCS | Confer with co-counsel | Confer with team re: consolidation, deadlines, and next steps. | $375.00 | 0.2 | $75.00 |
| 11/22/2021 | JCS | Correspondence | Attend Part I of mediation with all counsel and Laurel Stevenson | $375.00 | 0.1 | $37.50 |
| 11/22/2021 | JCS | Correspondence | Correspondences with co-counsel re: mediation in this matter. | $375.00 | 0.2 | $75.00 |
| 11/23/2021 | JCS | Confer with co-counsel | Confer with team re: mediation in consolidated cases per Court Order. | $375.00 | 0.2 | $75.00 |
| 11/29/2021 | JCS | Confer with co-counsel | Confer with team re: plan for this week, specifically mediation of consolidated cases Wednesday 12/1. | $375.00 | 0.1 | $37.50 |
| 11/30/2021 | JCS | Confer with co-counsel | Various correspondences with co-counsel regarding consolidated cases and mediation | $375.00 | 0.2 | $75.00 |
| 12/01/2021 | JCS | Attend Mediation | Attend Mediation in Consolidated Cases (per Court Order); Correspondence with team before and after same; Receive summary correspondence from Laurel Stevenson re: same. | $375.00 | 0.8 | $300.00 |
| 12/02/2021 | JCS | Confer with co-counsel | Ongoing correspondences with team following mediation and settlement numbers | $375.00 | 0.1 | $37.50 |
| 12/03/2021 | JCS | Confer with co-counsel | Correspondences with team regarding trial strategy and schedule. | $375.00 | 0.3 | $112.50 |
| 12/08/2021 | JCS | Draft Documents | Continue to prepare writ for T. Dean to appear at trial | $375.00 | 0.2 | $75.00 |
| 12/13/2021 | JCS | Draft Documents | Prepare writ for T. Dean to appeal at trial, file and serve same | $375.00 | 0.2 | $75.00 |
| 12/22/2021 | JCS | Confer with co-counsel | Team meeting with co-counsel re: pre-trial to-do's and trial strategy. | $375.00 | 0.6 | $225.00 |
| 12/27/2021 | JCS | Draft Documents | Continue to prepare Motions in Limine | $375.00 | 0.2 | $75.00 |
| 12/28/2021 | JCS | Draft Documents | Continue to prepare Motions in Limine | $375.00 | 0.2 | $75.00 |
| 12/29/2021 | JCS | Draft Documents | Continue to prepare Motions in Limine | $375.00 | 0.2 | $75.00 |
| 01/03/2022 | JCS | Draft Documents | Continue to prepare and finalize Motions in Limine. | $375.00 | 0.2 | $75.00 |
| 01/04/2022 | JCS | Confer with co-counsel | Confer with co-counsel regarding pre-trial team meeting and pre-trail deadlines | $375.00 | 0.2 | $75.00 |
| 01/04/2022 | JCS | Review | Review request for writ filed by defendant; confer with team re: same | $375.00 | 0.2 | $75.00 |
| 01/04/2022 | JCS | Review and revise | Review and continue to prepare stipulations | $375.00 | 0.2 | $75.00 |
| 01/06/2022 | JCS | Confer with co-counsel | Confer with co-counsel regarding trial strategy and other pre-trial filings and to-do's | $375.00 | 0.4 | $150.00 |
| 01/06/2022 | JCS | Prepare for court hearing | Prepare trial binder | $375.00 | 0.4 | $150.00 |
| 01/10/2022 | JCS | Draft Documents | Review Defendant's Motions in Limine; Begin to draft response to Defendant's Motions in Limine; Correspondences with all counsel re: same; Continue to prepare witness list and trial brief. | $375.00 | 0.4 | $150.00 |
| 01/11/2022 | JCS | Draft Documents | Continue to prepare exhibit list, Rule 415 Notice and preliminary Voir Dire questions. | $375.00 | 0.4 | $150.00 |

| 01/12/2022 | JCS | Confer with co-counsel | Confer with co-counsel re: trial exhibits and trial to-dos; Continue to prepare for trial. | $375.00 | 0.3 | $112.50 |
|---|---|---|---|---|---|---|
| 01/13/2022 | JCS | Draft Documents | Confer with team; Continue to prepare witness list for trial. | $375.00 | 0.3 | $112.50 |
| 01/13/2022 | JCS | Review | Receive and review Defendant's witness list, exhibit list, and jury questions. | $375.00 | 0.2 | $75.00 |
| 01/14/2022 | JCS | Confer with co-counsel | Confer with team re: Defendant's witness list and our response to same. | $375.00 | 0.2 | $75.00 |
| 01/14/2022 | JCS | Draft Documents | Continue to prepare Response to Defendant's Motions in Limine | $375.00 | 0.2 | $75.00 |
| 01/17/2022 | JCS | Draft Documents | Continue to prepare: Plaintiffs' Response to Defendant's Motions in Limines; Plaintiffs' Motion to Strike Defendant's Experts and Exhibit List; Plaintiff's Jury Instructions; and Stipulations in preparation for consolidated trial. | $375.00 | 0.5 | $187.50 |
| 01/17/2022 | JCS | Research | Research issues in Defendant's Motion in Limine to prepare response to same. | $375.00 | 0.2 | $75.00 |
| 01/18/2022 | JCS | Draft Documents | Continue to prepare and finalize Plaintiffs' Response to Defendant's Motions in Limine | $375.00 | 0.2 | $75.00 |
| 01/19/2022 | JCS | Confer with co-counsel | Meeting with co-counsel re: pretrial and trial. | $375.00 | 0.5 | $187.50 |
| 01/19/2022 | JCS | Review | Begin to review cases cited throughout Motions in Limine to prepare for pretrial | $375.00 | 0.3 | $112.50 |
| 01/20/2022 | JCS | Prepare for court hearing | Prepare for pretrial, specifically arguments on Plaintiffs' and Defendant's Motions in Limine | $375.00 | 1.0 | $375.00 |
| 01/21/2022 | JCS | Attend court hearing | Attend pretrial in Kansas City; Travel to/from. | $375.00 | 4.0 | $1,500.00 |
| 01/21/2022 | JCS | Review | Receive and review Court's docket entries and Orders following pretrial. | $375.00 | 0.1 | $37.50 |
| 01/24/2022 | JCS | Review | Receive and review Court Order re: Plaintiffs' Motion to Exclude Testimony of Maya Gasa. | $375.00 | 0.1 | $37.50 |
| 01/24/2022 | JCS | Correspondence | Receive and review correspondence from Court re: trail being continued; initial correspondences with the court, opposing counsel and team re: new trial setting | $375.00 | 0.2 | $75.00 |
| 01/26/2022 | JCS | Correspondence | Ongoing correspondences with court, opposing counsel and team re: new trial setting | $375.00 | 0.2 | $75.00 |
| 01/27/2022 | JCS | Review | Receive and review new consolidated trial setting; notify clients, experts and current and prior team re: same. | $375.00 | 0.3 | $112.50 |
| 03/21/2022 | JCS | Correspondence | Correspondence with T. Dean re: pre-trial meeting, plans for consolidated trial, etc. | $375.00 | 0.2 | $75.00 |
| 03/24/2022 | JCS | Correspondence | Correspondences with prison to set up pre-trial (consolidated cases) meeting w/ Dean | $375.00 | 0.1 | $37.50 |
| 03/28/2022 | JC | Draft/Revise | Prepare letter to Ms. Wright requesting in-person trial preparation meeting with J. Snow and Teri Dean. | $150.00 | 0.1 | $15.00 |
| 03/28/2022 | JC | Draft filings | Begin preparation of Plaintiffs' Request for Writ of Habeas Corpus Ad Testificandum related to Teri Dean. | $150.00 | 0.1 | $15.00 |
| 03/28/2022 | JCS | Correspondence | Correspondence with prison to schedule pre-trial meeting with T. Dean. | $375.00 | 0.2 | $75.00 |
| 04/05/2022 | JCS | Review and confer | Prepare and file writ for Dean; Correspondence with team re: outlines, topics, pre-trial meeting plans | $375.00 | 0.3 | $112.50 |

| Date | Initials | Task | Description | Rate | Hours | Amount |
|------|----------|------|-------------|------|-------|--------|
| 04/06/2022 | JCS | Conference | Attend pre-trial meeting with team; Confer with clerk and courtroom deputy to get details on voir dire seating chart, jury seating/rules, lunches, etc.; Correspondences with defense counsel re: exhibits for trial and access to same and rulings on motions in limine. | $375.00 | 1.0 | $375.00 |
| 04/08/2022 | JCS | Review | Review demonstrative chart circulated by J. Ammann and compare to Dean's housing assignments to illustrate when Bearden and Dean would have been in the same place at the same time; Correspondences with team re: demonstrative. | $375.00 | 0.2 | $75.00 |
| 04/11/2022 | JCS | Review | Review exhibits/link from defense counsel; review defense counsel's notes on MILs; prepare voir dire map; compile documents for voir dire; Ongoing correspondences with team re: pre-trial strategy, to-do's, etc. | $375.00 | 0.4 | $150.00 |
| 04/11/2022 | JC | Draft filings | Continue preparation of Plaintiffs' Exhibits 1-7 to be used at trial. | $150.00 | 0.1 | $15.00 |
| 04/12/2022 | JCS | Review | Review EOA filed by Abbie Rothermich | $375.00 | 0.1 | $37.50 |
| 04/13/2022 | JC | Draft filings | Continue preparation of Plaintiffs' Exhibits 8-10 and 22-23 to be used at trial. | $150.00 | 0.1 | $15.00 |
| 04/14/2022 | JC | Draft filings | Continue preparation of Plaintiffs' Exhibits 24-33 to be used at trial. | $150.00 | 0.1 | $15.00 |
| 04/15/2022 | JCS | Correspondence | Correspondence with T. Dean re: pre-trial meeting and trial appearance and what to expect; Continued correspondence with Vandalia re: April 22nd visit with T. Dean to adjust time for same; Correspondence with team re: trial strategy issues. | $375.00 | 0.5 | $187.50 |
| 04/15/2022 | JCS | Review | Review defendants exhibits and discuss job charts with co-counsel J. Ammann. | $375.00 | 0.3 | $112.50 |
| 04/19/2022 | JCS | Correspondence | Correspondences with team re: ongoing trial prep and strategy. | $375.00 | 0.2 | $75.00 |
| 04/19/2022 | JCS | Review | Research and review Defense witness, D. Clay, for purposes of preparing her cross-examination | $375.00 | 0.1 | $37.50 |
| 04/20/2022 | JCS | Draft Documents | Prepare summary of Dean's case for use in opening; Begin to prepare direct examination of Dean for use at trial; Correspondences with team re: same; Continue to prepare and discuss demonstratives | $375.00 | 1.5 | $562.50 |
| 04/21/2022 | JCS | Conference | Pre-trial team meeting to discuss trial and further develop themes and strategy | $375.00 | 0.5 | $187.50 |
| 04/22/2022 | JCS | Meet with Client | Travel to/from Vandalia to meet with T. Dean to prep her for trial | $375.00 | 2.0 | $750.00 |
| 04/23/2022 | JCS | Transportation | Travel to Kansas City for trial. | $375.00 | 1.0 | $375.00 |
| 04/24/2022 | JCS | Confer with co-counsel | Ongoing discussions with co-counsel re: case strategy. | $375.00 | 0.3 | $112.50 |
| 04/25/2022 | JCS | Attend court hearing | Attend and partake in day one of trial, including voir dire, openings and start of plaintiffs' case in chief; Prepare for day two of trial. | $375.00 | 3.4 | $1,275.00 |
| 04/26/2022 | JCS | Attend court hearing | Attend and partake in day two of trial; Prepare expert for day three of trial. | $375.00 | 3.5 | $1,312.50 |
| 04/27/2022 | JCS | Attend court hearing | Attend and partake in day three of trial. | $375.00 | 2.5 | $937.50 |
| 04/28/2022 | JCS | Attend court hearing | Attend and partake in day four of trial. | $375.00 | 2.0 | $750.00 |

| Date | EE | Activity | Description | | | |
|------|-----|----------|-------------|---|---|---|
| 04/29/2022 | JCS | Attend court hearing | Return travel from trial back to St. Louis. | $375.00 | 1.0 | $375.00 |
| 05/07/2022 | JCS | Correspondence | Correspondences with my prior firm, Kamykowski Gavin and Smith, to obtain time and expense reports to include in Plaintiffs' Motion for Fees. | $375.00 | 0.4 | $150.00 |
| 05/08/2022 | JCS | Draft Documents | Continue to prepare Plaintiffs' Motion for Attorney Fees; Discuss declarations, other exhibits, etc., to attach to same. | $375.00 | 0.3 | $112.50 |
| 05/09/2022 | JCS | Draft Documents | Continue to prepare Motion for Attorney Fees; Correspondences with team re: same. | $375.00 | 0.2 | $75.00 |
| 05/09/2022 | JCS | Research | Research reasonable attorney rates to apply to hours in order to continue to prepare Motion for Attorney Fees; Correspondences with team re: same. | $375.00 | 0.3 | $112.50 |
| 05/10/2022 | JCS | Draft Documents | Continue to prepare declaration; Continue to prepare Motion for Attorney's Fees. | $375.00 | 1.0 | $375.00 |
| 05/10/2022 | JC | Draft filings | Prepare Declaration of Jenifer C. Snow to be filed with Plaintiffs' Motion for Attorneys' Fees; Continue preparation of exhibits to be filed with Plaintiffs' Motion for Attorneys' Fees. | $150.00 | 1.5 | $225.00 |
| **Non-billable Time Entries:** | | | | | | |
| 03/16/2021 | JCS | Deposition | Appear for and attend deposition of Vevia Sturm | $375.00 | 0.6 | $225.00 |
| 04/07/2021 | JCS | Correspondence | Attend Defendant Bearden's Deposition. | $375.00 | 0.4 | $150.00 |
| | | | | Totals: | **52.8** | **$18,975.00** |

## Expenses

| Date | EE | Activity | Description | Cost | Quantity | Line Total |
|------|-----|----------|-------------|------|----------|-----------|
| 04/22/2022 | JC | Mileage | Travel to/from Vandalia, MO for trial preparation with inmate Teri Dean. | $27.70 | 1.0 | $27.70 |
| 05/04/2022 | JC | Reimbursable Expense | Jenifer hotel for trial 4.23.22 - 4.30.22 (split 4 ways). | $305.64 | 1.0 | $305.64 |
| 05/04/2022 | JC | Reimbursable Expense | Trial Expenses – Travel for trial (split 4 ways). | $21.05 | 1.0 | $21.05 |
| | | | | | Expense Total: | **$354.39** |

**Notes:**

JC Total: 2.0 hours; $300.00
JCS Total: 50.8 hours; $18,675.00

| | |
|---|---|
| Time Entry Sub-Total: | $18,975.00 |
| Expense Sub-Total: | $354.39 |
| **Sub-Total:** | $19,329.39 |
| | |
| **Total:** | $19,329.39 |
| **Amount Paid:** | $0.00 |
| **Balance Due:** | **$19,329.39** |

**_Kamykowski & Taylor, P.C._**

222 S. Central Ave., Suite 1100
Clayton, Missouri 63105
Phone: 314.665.3280

Keil v. Bearden                                    Invoice Date:     May 10, 2022
For Services rendered between
May 18, 2018 – January 20, 2021

| Item | Date | Description | hrs. | Rate | Total | Billed By |
|------|------|-------------|------|------|-------|-----------|
| Time | 12/7/2018 | Finalize the proposed amended scheduling order and e-file same with the United States District Court, Western District of Missouri. | 0.9 | $150.00 | $135.00 | DR |
| **TOTAL** | | | **0.9** | | **$135.00** | **DR** |
| Draft/revise | 6/11/2020 | Continue preparation of Motion for Entry of Scheduling Order and Scheduling Order to be filed with the Court. | 0.3 | $150.00 | $45.00 | ENR |
| Document Production/ Creation/ Preparation | 3/4/2020 | Continue preparation of documents to be produced with Plaintiffs' Response to Bearden's Second Request for Production. | 0.2 | $150.00 | $30.00 | ENR |
| Document Production/ Creation/ Preparation | 3/2/2020 | Prepare documents to be produced with Plaintiffs' Response to Bearden's Second Request for Production. | 0.7 | $150.00 | $105.00 | ENR |
| **TOTAL** | | | **1.2** | | **$180.00** | **ENR** |
| Communicate (other outside counsel) | 1/20/2021 | Correspondences with all counsel regarding depositions of Leslie Carsey, Aaron York and Carrie Pfeifer. | 0.2 | $375.00 | $75.00 | JCS |
| Review/analyze | 1/5/2021 | Receive and review Order establishing new discovery and dispositive motion deadlines. | 0.1 | $375.00 | $37.50 | JCS |
| Communicate (other external) | 12/31/2020 | Correspondences with co-counsel regarding Motion to Continue Scheduling Deadline. | 0.1 | $375.00 | $37.50 | JCS |

| Item | Date | Description | hrs. | Rate | Total | Billed By |
|------|------|-------------|------|------|-------|-----------|
| Communicate (other outside counsel) | 12/31/2020 | Correspondences with all counsel regarding discovery deadlines, specifically depositions and whereabouts of same. | 0.1 | $375.00 | $37.50 | JCS |
| Communicate (other outside counsel) | 12/29/2020 | Correspondences with all counsel regarding Court Order denying continuance of deadlines, generally, and plan for discovery, specifically, depositions moving forward including taking them virtually and deadlines for same. | 0.1 | $375.00 | $37.50 | JCS |
| Communicate (other outside counsel) | 12/29/2020 | Correspondences with co-counsel regarding plan for depositions, who to produce, who to request, how to produce/take them (virtually v. in person) and timeframe of same. | 0.1 | $375.00 | $37.50 | JCS |
| Draft/revise | 12/21/2020 | Continue to prepare Joint Motion to Continue Generally the Discovery Deadline, Dispositive Motion Deadline, and Daubert Motion Deadline | 0.2 | $375.00 | $75.00 | JCS |
| Review/analyze | 11/19/2020 | Receive and review Defendant Bearden's First Supplemental Responses and Objections to Plaintiff's First Request for Production. | 0.2 | $375.00 | $75.00 | JCS |
| Review/analyze | 10/1/2020 | Review documents and confer with J. Ammann, B. Rodiger and R. Gavin regarding document production (.4); Bates label documents to be produced (.1). | 0.5 | $375.00 | $187.50 | JCS |
| Communicate (other external) | 9/9/2020 | Continue to prepare email to defense counsel regarding party and fact witness depositions. | 0.1 | $375.00 | $37.50 | JCS |
| Communicate (other external) | 9/4/2020 | Telephone conference with all co-counsel regarding case status. | 0.2 | $375.00 | $75.00 | JCS |
| Communicate (other external) | 9/2/2020 | Correspondence with co-counsel to schedule conference call. | 0.1 | $375.00 | $37.50 | JCS |
| Communicate (other external) | 8/26/2020 | Correspondence with co-counsel regarding Plaintiff's initial discovery to serve on Defendants. | 0.1 | $375.00 | $37.50 | JCS |

| Item | Date | Description | hrs. | Rate | Total | Billed By |
|------|------|-------------|------|------|-------|-----------|
| Draft/revise | 8/25/2020 | Continue to prepare discovery directed to Defendant Bearden. | 0.2 | $375.00 | $75.00 | JCS |
| Communicate (other outside counsel) | 7/22/2020 | Correspondences with team regarding subsequent therapy records and experts to send same to. | 0.3 | $375.00 | $112.50 | JCS |
| Communicate (other external) | 7/16/2020 | Receive and review correspondence from M. Pennycuff regarding phone records to be produced. | 0.1 | $375.00 | $37.50 | JCS |
| Review/analyze | 6/19/2020 | Receive and review docket entry entering Amended Scheduling Order and calendar dates as-needed. | 0.2 | $375.00 | $75.00 | JCS |
| Review/analyze | 6/19/2020 | Receive and review Order setting case for trial and all deadlines associated with same and meet with E. Roth and K. Corley regarding same. | 0.3 | $375.00 | $112.50 | JCS |
| Communicate (other external) | 6/15/2020 | Correspondence with Ms. McIlvaine, Judge Phillip's deputy, to send her copy of Second Amended Scheduling Order for entry pursuant to docket entry. | 0.1 | $375.00 | $37.50 | JCS |
| Draft/revise | 6/11/2020 | Prepare Motion for Entry of Joint Second Amended Scheduling Order in Consolidated Cases | 0.3 | $375.00 | $112.50 | JCS |
| Draft/revise | 6/11/2020 | Finalize Joint Second Amended Scheduling Order in Consolidated Cases | 0.2 | $375.00 | $75.00 | JCS |
| Draft/revise | 6/1/2020 | Continue to prepare second amended joint scheduling order. | 0.1 | $375.00 | $37.50 | JCS |
| Communicate (other outside counsel) | 6/1/2020 | Continued correspondence with Defense counsel regarding second amended joint scheduling order. | 0.1 | $375.00 | $37.50 | JCS |
| Draft/revise | 5/29/2020 | Draft second amended scheduling order given COVID limitations and delays. | 0.2 | $375.00 | $75.00 | JCS |
| Communicate (other outside counsel) | 5/26/2020 | Correspondence to Defense Counsel regarding status of case, need for amended Scheduling Order, Expert discovery and party discovery. | 0.2 | $375.00 | $75.00 | JCS |

| Item | Date | Description | hrs. | Rate | Total | Billed By |
|------|------|-------------|------|------|-------|-----------|
| Review/analyze | 5/19/2020 | Review Interrogatories directed to Defendant Bearden drafted by J. Ammann; Evaluate how to serve in all cases and suggest additional discovery to serve; Correspondence with co-counsel regarding same. | 0.3 | $375.00 | $112.50 | JCS |
| Communicate (other external) | 5/15/2020 | Correspondence with co-counsel regarding Scheduling Order and need of new timeline of case. | 0.2 | $375.00 | $75.00 | JCS |
| Review/analyze | 5/1/2020 | Review, revise and continue to update information regarding fact witnesses and their whereabouts for purposes of responding to N. Taulbee's request for depositions of same. | 0.3 | $375.00 | $112.50 | JCS |
| Review/analyze | 5/1/2020 | Continue to review files, specifically pleadings, Rule 26 disclosures to identify witnesses for all parties, and documents produced by DOC to continue to analyze same. | 0.4 | $375.00 | $150.00 | JCS |
| Communicate (other external) | 4/27/2020 | Correspondence with C. Atwell regarding mediation invoice received to inquire about same as I thought it had been paid by co-counsel J. Ammann. | 0.1 | $375.00 | $37.50 | JCS |
| Communicate (other outside counsel) | 4/27/2020 | Correspondence with co-counsel regarding fact witness discovery. | 0.1 | $375.00 | $37.50 | JCS |
| Communicate (other outside counsel) | 4/22/2020 | Correspondence with co-counsel, J. Ammann regarding discovery to serve on Defendant Bearden. | 0.1 | $375.00 | $37.50 | JCS |
| Review/analyze | 4/8/2020 | Receive and review Order canceling pretrial and trial. | 0.2 | $375.00 | $75.00 | JCS |
| Communicate (other outside counsel) | 4/7/2020 | Correspondences with all counsel regarding witness depositions. | 0.2 | $375.00 | $75.00 | JCS |
| Communicate (other outside counsel) | 3/2/2020 | Correspondence with all counsel regarding discovery, specifically Plaintiff's objections, answers and responses and regarding requested DOC depositions. | 0.1 | $375.00 | $37.50 | JCS |

| Item | Date | Description | hrs. | Rate | Total | Billed By |
|---|---|---|---|---|---|---|
| Research | 2/17/2020 | Research lay witness contact information. | 0.1 | $375.00 | $37.50 | JCS |
| Communicate (other external) | 2/12/2020 | Conference call with S. McGraugh regarding offender-witness project, specifically regarding our needs of information, i.e., if they are incarcerated or not currently and what their contact information is if they have been released. | 0.2 | $375.00 | $75.00 | JCS |
| Review/analyze | 2/7/2020 | Receive and review order from court consolidating case with Betz, Dean and Zieser for purposes of discovery only and establishing deadlines for discovery and dispositive motions. | 0.1 | $375.00 | $37.50 | JCS |
| Communicate (other external) | 2/7/2020 | Continued correspondences with co-counsel regarding documents to request and depositions to get lined up following order consolidating cases. | 0.1 | $375.00 | $37.50 | JCS |
| Appear for/attend | 2/6/2020 | Attend lunch meeting with co-counsel and Dora Schriro. | 0.7 | $375.00 | $262.50 | JCS |
| Draft/revise | 2/5/2020 | Prepare discovery scheduling order and correspondences with co-counsel regarding filing same. | 0.1 | $375.00 | $37.50 | JCS |
| Review/analyze | 2/5/2020 | Review file and notes to continue to update and create deposition list and send/receive correspondences between/among co-counsel regarding strategy for same. | 0.3 | $375.00 | $112.50 | JCS |
| Communicate (other outside counsel) | 1/8/2020 | Correspondence with all counsel regarding consolidating case. | 0.1 | $375.00 | $37.50 | JCS |
| Appear for/attend | 1/7/2020 | Attend meeting with all co-counsel regarding case status and strategy. | 0.2 | $375.00 | $75.00 | JCS |
| Communicate (other outside counsel) | 1/6/2020 | Correspondences among Plaintiff's counsel regarding Motion to Consolidate. | 0.1 | $375.00 | $37.50 | JCS |

| Item | Date | Description | hrs. | Rate | Total | Billed By |
|------|------|-------------|------|------|-------|-----------|
| Communicate (other external) | 12/17/2019 | Correspondence with J. Ammann regarding Defendant's expert disclosure deadline of December 16, 2019 and us receiving nothing. | 0.2 | $375.00 | $75.00 | JCS |
| Communicate (other outside counsel) | 12/12/2019 | Correspondence with all counsel regarding consolidating pending cases for purposes of discovery. | 0.1 | $375.00 | $37.50 | JCS |
| Communicate (other outside counsel) | 12/10/2019 | Correspondence with all counsel regarding consolidating pending cases for discovery. | 0.1 | $375.00 | $37.50 | JCS |
| Communicate (other outside counsel) | 12/3/2019 | Review materials and attend conference call with all co-counsel to discuss strategy and to-dos. | 0.4 | $375.00 | $150.00 | JCS |
| Communicate (other external) | 10/30/2019 | Receive and review cross-gender frisks training manual. | 0.1 | $375.00 | $37.50 | JCS |
| Communicate (other external) | 10/24/2019 | Continued correspondence regarding SAGR. | 0.2 | $375.00 | $75.00 | JCS |
| Time | 10/14/2019 | Review Dr. Schriro' s expert report (.7); Call with Dr. Schriro to finalize expert report (.9); Review Dr. Piasecki's expert report (.2); Call with Dr. Piasecki to finalize expert report (.3); Discuss with team amending pleadings to add V. Strum back in as party-defendant (.3). | 2.4 | $375.00 | $900.00 | JCS |
| Time | 10/8/2019 | Execute fee agreement with Dr. Schriro, prison-system expert. | 0.2 | $375.00 | $75.00 | JCS |
| Time | 10/1/2019 | Review Complaint and other documents in preparation for telephone conferences with experts (0.3); Telephone conference with forensic psychiatry expert (0.9); Telephone conference with liability expert (1.3); Multiple telephone conferences with co-counsel (0.4). | 2.9 | $375.00 | $1,087.50 | JCS |
| Time | 9/24/2019 | Conference call with R. Gavin, J. Ammann, B. Roediger, and S. McGraugh regarding plans for moving case forward. | 0.6 | $375.00 | $225.00 | JCS |

| Item | Date | Description | hrs. | Rate | Total | Billed By |
|------|------|-------------|------|------|-------|-----------|
| Time | 8/28/2019 | Meet with team to discuss case to-dos. | .5 | $375.00 | $187.50 | JCS |
| Time | 8/14/2019 | Receive umpteen amount of record received from the DOC and exchange correspondence with J. Ammann regarding review of same. | 0.4 | $375.00 | $150.00 | JCS |
| Time | 8/1/2019 | Various correspondences with R. Gavin and J. Ammann regarding 30(b)(6) notices and Amendments to the Petition; Continue to prepare 30(b)(6) notices and (30(b)(2) duces tecum. | 1.5 | $375.00 | $562.50 | JCS |
| Time | 7/29/2019 | Review Protective Order (.1); Correspondence with counsel of record regarding Protective Order (.1). | 0.2 | $375.00 | $75.00 | JCS |
| Time | 7/18/2019 | Receive and review emails from counsel of record regarding scheduling order. | 0.2 | $375.00 | $75.00 | JCS |
| Time | 7/15/2019 | Correspondences with counsel of record and Plaintiff's counsel team regarding scheduling order. | 0.3 | $375.00 | $112.50 | JCS |
| Time | 7/15/2019 | Continued correspondence with team regarding scheduling order. | 0.2 | $375.00 | $75.00 | JCS |
| Time | 7/9/2019 | Correspondence with Plaintiff's team regarding exclusionary trial dates for 2020 for purposes of finalizing the scheduling order. | 0.2 | $375.00 | $75.00 | JCS |
| Time | 7/3/2019 | Conference call with team to discuss strategy. | 0.4 | $375.00 | $150.00 | JCS |
| Time | 7/2/2019 | Correspondence with team to schedule conference call to discuss scheduling order and strategy moving forward. | 0.5 | $375.00 | $187.50 | JCS |
| Time | 7/1/2019 | Review drafts of scheduling order for entry. | 0.2 | $375.00 | $75.00 | JCS |
| Time | 6/26/2019 | Continued correspondences with counsel of record regarding lifting the stay. | 0.1 | $375.00 | $37.50 | JCS |

| Item | Date | Description | hrs. | Rate | Total | Billed By |
|------|------|-------------|------|------|-------|-----------|
| Time | 6/24/2019 | Review Proposed Motion to Lift Stay; Correspondence with Plaintiff's team regarding same. | 0.1 | $375.00 | $37.50 | JCS |
| Time | 4/29/2019 | Receive and Review Order Granting Joint Motion to Extend Stay until July 1, 2019. | 0.1 | $375.00 | $37.50 | JCS |
| Time | 4/25/2019 | Correspondences with all counsel of record regarding extension of stay of proceedings. | 0.2 | $375.00 | $75.00 | JCS |
| Time | 4/24/2019 | Correspondence with Plaintiffs' counsel regarding continued stay; Review and review Joint Motion for Continued Stay. | 0.1 | $375.00 | $37.50 | JCS |
| Time | 2/1/2019 | Correspondences with K. Keil regarding newspaper article and her results re: not returning to CCC. | 0.2 | $375.00 | $75.00 | JCS |
| Time | 1/28/2019 | Receive and review DOC's objections to Plaintiff's initial discovery to Defendant Bearden. | 0.4 | $375.00 | $150.00 | JCS |
| Time | 12/17/2018 | Conference with plaintiff counsel team regarding discovery and trial preparation. | 2 | $375.00 | $750.00 | JCS |
| Time | 12/10/2018 | Telephone conference call with J. Ammann, B. Rodieger, and S. McGraugh regarding cases, including to-dos and fees. | 0.5 | $375.00 | $187.50 | JCS |
| Time | 12/6/2018 | Various correspondences with all counsel of record to discuss dates for new scheduling order per Court Order. | 0.5 | $375.00 | $187.50 | JCS |
| Time | 12/3/2018 | Draft Amended Scheduling Order. | 1.5 | $375.00 | $562.50 | JCS |
| Time | 12/2/2018 | Correspondence with counsel of record regarding protective order and amended scheduling order. | 2.8 | $375.00 | $1,050.00 | JCS |
| Time | 11/29/2018 | Correspondence with J. Amman regarding case to-do's; Telephone conference with client, Karen Keil. | 1.2 | $375.00 | $450.00 | JCS |

| Item | Date | Description | hrs. | Rate | Total | Billed By |
|------|------|-------------|------|------|-------|-----------|
| Time | 11/13/2018 | Receive and review correspondence from mediator regarding potential conflict; Receive and review all parties' responses to same. | 0.3 | $375.00 | $112.50 | JCS |
| Time | 11/12/2018 | Continue to draft 30(b)(6) motion; Correspondences with team regarding Mr. Bearden's deposition including travel arrangements and substance. | 0.5 | $375.00 | $187.50 | JCS |
| Time | 11/9/2018 | Continue to review 30(b)(6) topic and deposition topics for Mr. Bearden and/or corporate representatives and the DOC; Further correspondences with J. Ammann et al. regarding same. | 1.5 | $375.00 | $562.50 | JCS |
| Time | 11/2/2018 | Correspondence with counsel of record to reschedule Mr. Bearden's deposition. | 0.2 | $375.00 | $75.00 | JCS |
| Time | 11/1/2018 | Review and revise Protective Order; Review and comment on list of experts S. McGraugh and R. Gavin found; Initial preparation of 30(b)(6) subpoena and accompanying exhibit including contacting DOC to inquire who to address subpoena to. | 1.1 | $375.00 | $412.50 | JCS |
| Time | 10/31/2018 | Receive and review deposition notice for Mr. Bearden. | 0.2 | $375.00 | $75.00 | JCS |
| Time | 10/30/2018 | Telephone conference with team; Review and redline Proposed Protective Order; Review proposed experts. | 1.1 | $375.00 | $412.50 | JCS |
| Time | 10/29/2018 | Continued correspondence with SLU Law Clinic regarding Mr. Bearden's deposition, mediation, and experts. | 0.5 | $375.00 | $187.50 | JCS |
| Time | 10/25/2018 | Review relevant rules and draft 30(b)(6) subpoena. | 0.5 | $375.00 | $187.50 | JCS |
| Time | 10/24/2018 | Correspondence with team regarding Plaintiff's answers and responses to Defendant Bearden's initial discovery. | 0.4 | $375.00 | $150.00 | JCS |

| Item | Date | Description | hrs. | Rate | Total | Billed By |
|------|------|-------------|------|------|-------|-----------|
| Time | 10/18/2018 | Conference call with SLU Law Clinic to discuss case to-dos and general strategies. | 0.5 | $375.00 | $187.50 | JCS |
| Time | 10/15/2018 | Review and revise Plaintiff's initial discovery objections, answers and responses; Follow up on other to-dos to prepare for Mr. Bearden's deposition, mediation, and expert disclosures. | 1.5 | $375.00 | $562.50 | JCS |
| Time | 9/19/2018 | Continued correspondences among counsel of record to schedule Mr. Bearden's deposition. | 0.4 | $375.00 | $150.00 | JCS |
| Time | 9/12/2018 | Continued correspondences to schedule Mr. Bearden's deposition. | 0.4 | $375.00 | $150.00 | JCS |
| Time | 9/7/2018 | Correspondences with counsel of record to schedule Mr. Bearden's deposition. | 0.4 | $375.00 | $150.00 | JCS |
| Time | 8/16/2018 | Conference call to discuss mediators. | 0.4 | $375.00 | $150.00 | JCS |
| Time | 8/14/2018 | Various correspondences and research into mediators to circulate to all counsel of record. | 0.5 | $375.00 | $187.50 | JCS |
| Time | 8/10/2018 | Receive and review correspondences from counsel of record regarding joint scheduling order. | 0.4 | $375.00 | $150.00 | JCS |
| Time | 7/31/2018 | Receive and review Defendant Sturm's Motion to Dismiss.; Receive and review Defendant Edward Bearden's Answer and Affirmative Defenses. | 0.5 | $375.00 | $187.50 | JCS |
| Time | 7/12/2018 | Revise Plaintiff's Motion to Extend Deadlines for Filing of Joint Proposed Scheduling Order and Rule 26(f) Conference; Various correspondences with John Ammann regarding same. | 0.4 | $375.00 | $150.00 | JCS |
| Time | 6/29/2018 | Team Conference Call. | 0.5 | $375.00 | $187.50 | JCS |

| Item | Date | Description | hrs. | Rate | Total | Billed By |
|------|------|-------------|------|------|-------|-----------|
| Time | 5/28/2018 | Continue to review and revise release and Complaint; correspondence with J. Ammann regarding same. | 0.8 | $375.00 | $300.00 | JCS |
| Time | 5/24/2018 | Correspondence with J. Ammann and conference with R. Gavin regarding Release and KGS's involvement in this suit moving forward; review and finalize Release. | 0.8 | $375.00 | $300.00 | JCS |
| Time | 5/22/2018 | Review complaint and records received to date; correspondence with co-counsel to address strategy; create file. | 2.9 | $375.00 | $1,087.50 | JCS |
| Time | 5/18/2018 | Meeting with John Ammann regarding prison assault cases. | 2 | $375.00 | $750.00 | JCS |
| **Non-billable Time** | | | | | | |
| Time | 11/15/2018 | Attend Mr. Bearden's Deposition; Return travel to St. Louis; Prepare and file Plaintiff's Motion to Extend Scheduling Order Deadlines or, in the alternative, Motion for Leave to File Amended Scheduling Order. | 11 | $375.00 | $4,125.00 | JCS |
| Time | 11/14/2018 | Travel to Kansas City for Mr. Bearden's November 15, 2018 deposition. | 4.5 | $375.00 | $1,687.50 | JCS |
| **TOTAL** | | | **64.1** | | **$18,225.00** | **JCS** |
| Time | 8/1/2019 | Prepare exhibits to Motion to Amend Complaint. | 0.3 | $150.00 | $45.00 | KAR |
| Time | 7/29/2019 | Review Scheduling Order. | 0.1 | $150.00 | $15.00 | KAR |
| Time | 12/12/2018 | Review amended scheduling deadlines and adjust calendar accordingly | 0.3 | $150.00 | $45.00 | KAR |
| Time | 9/10/2018 | Review and process Plaintiff's Initial Disclosures. | 0.2 | $150.00 | $30.00 | KAR |

| Item | Date | Description | hrs. | Rate | Total | Billed By |
|------|------|-------------|------|------|-------|-----------|
| Other Case Assessment, Development and Administration Time | 8/28/2018 | Calculate and calendar deadlines set forth in Scheduling and Trial Order entered on August 27, 2018. | 0.6 | $150.00 | $90.00 | KAR |
| Time | 8/27/2018 | Review and process scheduling and trial order and compare to joint scheduling order provided by the parties. | 0.3 | $150.00 | $45.00 | KAR |
| Time | 8/16/2018 | Review Joint Scheduling Plan and calendar same. | 0.4 | $150.00 | $60.00 | KAR |
| Time | 6/27/2018 | Review Order Setting Deadlines for Filing Joint Proposed Scheduling Order. | 0.2 | $150.00 | $30.00 | KAR |
| **TOTAL** | | | **2.4** | | **$360.00** | **KAR** |
| Review/analyze | 1/5/2021 | Receive and review Court order granting Motion to Amend Scheduling Order. | 0.1 | $425.00 | $42.50 | RJG |
| Review/analyze | 11/19/2020 | Receive and review Edward Bearden's Supplemental Responses to Plaintiff's First Request for Production. | 0.2 | $425.00 | $85.00 | RJG |
| Communicate (in firm) | 10/1/2020 | Review documents and confer with J. Snow regarding document production. | 0.2 | $425.00 | $85.00 | RJG |
| Communicate (other external) | 9/4/2020 | Telephone conference with all co-counsel regarding case status. | 0.4 | $425.00 | $170.00 | RJG |
| Communicate (other external) | 9/2/2020 | Receive and review email correspondence from Mr. Taulbee and Mr. Ammann regarding depositions of witnesses. | 0.2 | $425.00 | $85.00 | RJG |
| Communicate (other external) | 7/22/2020 | Exchange email correspondence with counsel regarding additional therapy records. | 0.2 | $425.00 | $85.00 | RJG |
| Review/analyze | 6/19/2020 | Receive and review Third Amended Scheduling Order entered by Court. | 0.1 | $425.00 | $42.50 | RJG |

| Item | Date | Description | hrs. | Rate | Total | Billed By |
|------|------|-------------|------|------|-------|-----------|
| Communicate (other external) | 6/5/2020 | Receive and review email correspondence from counsel regarding amendment of scheduling order. | 0.1 | $425.00 | $42.50 | RJG |
| Communicate (other external) | 5/14/2020 | Exchange email correspondence among co-counsel regarding scheduling orders and related matters. | 0.2 | $425.00 | $85.00 | RJG |
| Review/analyze | 4/30/2020 | Review pleadings and discovery in preparation for strategy conference with J. Snow. | 0.7 | $425.00 | $297.50 | RJG |
| Review/analyze | 4/8/2020 | Receive and review Court order canceling pre-trial conference and trial setting. | 0.1 | $425.00 | $42.50 | RJG |
| Communicate (other external) | 4/7/2020 | Receive and review email correspondence from Mr. Taulbee regarding witnesses to be deposed. | 0.1 | $425.00 | $42.50 | RJG |
| Communicate (other external) | 4/7/2020 | Receive and review emails from all co-counsel regarding depositions to be conducted. | 0.3 | $425.00 | $127.50 | RJG |
| Communicate (other external) | 4/7/2020 | Receive and review email correspondence from Mr. Buchheit regarding witnesses to be produced for deposition. | 0.1 | $425.00 | $42.50 | RJG |
| Communicate (other external) | 3/23/2020 | Receive and review email correspondence from counsel regarding Plaintiff's responses to discovery. | 0.2 | $425.00 | $85.00 | RJG |
| Communicate (other external) | 3/4/2020 | Receive and review email correspondence from Mr. Ammann regarding production of communications with Dr. Schriro and attached documents. | 0.2 | $425.00 | $85.00 | RJG |
| Appear for/attend | 3/2/2020 | Receive and review Plaintiff's Response to Defendant's Request for Production. | 0.2 | $425.00 | $85.00 | RJG |
| Appear for/attend | 2/20/2020 | Receive and review email correspondence from Ms. Pennycuff regarding document production. | 0.1 | $425.00 | $42.50 | RJG |

| Item | Date | Description | hrs. | Rate | Total | Billed By |
|------|------|-------------|------|------|-------|-----------|
| Review/analyze | 2/7/2020 | Receive and review Court order granting Motion to Consolidate and exchange email correspondence with co-counsel regarding same. | 0.3 | $425.00 | $127.50 | RJG |
| Appear for/attend | 2/6/2020 | Attend lunch meeting with co-counsel and Dora Schriro. | 0.7 | $425.00 | $297.50 | RJG |
| Communicate (other external) | 1/25/2020 | Receive and review email correspondence from Ms. McGraugh regarding scheduling order. | 0.1 | $425.00 | $42.50 | RJG |
| Appear for/attend | 1/14/2020 | Receive and review email correspondence from Mr. Ammann and Mr. Taulbee regarding outstanding discovery issues. | 0.1 | $425.00 | $42.50 | RJG |
| Communicate (other external) | 1/13/2020 | Receive and review email correspondence from Mr. Taulbee and Mr. Ammann regarding deposition of Plaintiff. | 0.2 | $425.00 | $85.00 | RJG |
| Communicate (other external) | 1/8/2020 | Receive and review email correspondence from all counsel regarding Motion to Consolidate. | 0.2 | $425.00 | $85.00 | RJG |
| Communicate (other external) | 1/8/2020 | Receive and review email correspondence from counsel regarding the deposition of Plaintiff. | 0.2 | $425.00 | $85.00 | RJG |
| Plan and prepare for | 1/7/2020 | Review file in preparation for conference call with all counsel. | 0.2 | $425.00 | $85.00 | RJG |
| Appear for/attend | 1/7/2020 | Attend meeting with all co-counsel regarding case status and strategy. | 0.2 | $425.00 | $85.00 | RJG |
| Draft/revise | 1/7/2020 | Continue preparation of Motion to Consolidate. | 0.7 | $425.00 | $297.50 | RJG |
| Appear for/attend | 12/20/2019 | Receive and review correspondence from Mr. Ammann and Mr. Taulbee regarding Defendant's expert disclosures. | 0.1 | $425.00 | $42.50 | RJG |
| Communicate (other outside counsel) | 12/19/2019 | Exchange email correspondence with all co-counsel regarding Defendant's failure to disclose expert witnesses. | 0.2 | $425.00 | $85.00 | RJG |

| Item | Date | Description | hrs. | Rate | Total | Billed By |
|------|------|-------------|------|------|-------|-----------|
| Communicate (other external) | 12/13/2019 | Receive and review email correspondence from Mr. Taulbee regarding Plaintiff's discovery responses. | 0.2 | $425.00 | $85.00 | RJG |
| Communicate (other external) | 12/10/2019 | Receive and review email correspondence from Mr. Ammann regarding consolidation of discovery in remaining cases. | 0.1 | $425.00 | $42.50 | RJG |
| Draft/revise | 12/6/2019 | Review and revise proposed Motion to Dismiss with Prejudice. | 0.1 | $425.00 | $42.50 | RJG |
| Communicate (other external) | 12/3/2019 | Review materials and attend conference call with all co-counsel. | 1.1 | $425.00 | $467.50 | RJG |
| Communicate (other external) | 12/2/2019 | Receive and review email correspondence from Mr. Ammann and Mr. Taulbee regarding the deposition of Karen Keil. | 0.1 | $425.00 | $42.50 | RJG |
| Communicate (other external) | 11/25/2019 | Receive and review email correspondence from Mr. Taulbee regarding the deposition of Plaintiff. | 0.1 | $425.00 | $42.50 | RJG |
| Communicate (other outside counsel) | 11/22/2019 | Receive and review email correspondence from Mr. Ammann regarding the deposition of Plaintiff. | 0.1 | $425.00 | $42.50 | RJG |
| Communicate (other external) | 11/6/2019 | Receive and review email correspondence from Mr. Taulbee regarding the deposition of Plaintiff. | 0.1 | $425.00 | $42.50 | RJG |
| Communicate (other external) | 11/6/2019 | Exchange email correspondence with all co-counsel regarding deposition of Plaintiff and potential motion to consolidate. | 0.2 | $425.00 | $85.00 | RJG |
| Time | 10/15/2019 | Exchange email correspondence with co-counsel regarding expert disclosures. | 0.2 | $425.00 | $85.00 | RJG |
| Review/analyze | 10/15/2019 | Review and analyze therapy records to be produced with expert witness disclosures. | 0.4 | $425.00 | $170.00 | RJG |
| Time | 10/14/2019 | Review draft reports prepared by expert witnesses. | 0.4 | $425.00 | $170.00 | RJG |
| Review/analyze | 10/11/2019 | Initial review and analysis of draft report received from Dora Schriro. | 0.7 | $425.00 | $297.50 | RJG |

| Item | Date | Description | hrs. | Rate | Total | Billed By |
|------|------|-------------|------|------|-------|-----------|
| Review/analyze | 10/11/2019 | Review and analyze report of Dr. Piasecki. | 0.3 | $425.00 | $127.50 | RJG |
| Time | 10/3/2019 | Review proposed expert retention agreement and exchange email correspondence with co-counsel regarding same. | 0.2 | $425.00 | $85.00 | RJG |
| Time | 10/1/2019 | Review Complaint and other documents in preparation for telephone conferences with experts (0.3); Telephone conference with forensic psychiatry expert (0.9); Telephone conference with liability expert (1.3); Multiple telephone conferences with co-counsel (0.4). | 2.9 | $425.00 | $1,232.50 | RJG |
| Time | 9/3/2019 | Receive and review Court order granting extension of time for Plaintiff to file reply. | 0.1 | $425.00 | $42.50 | RJG |
| Time | 8/16/2019 | Review and analyze Defendant's Suggestions in Opposition to Plaintiff's Motion for Leave to Amend. | 0.5 | $425.00 | $212.50 | RJG |
| Time | 8/14/2019 | Initial review of document production by Department of Corrections. | 1.2 | $425.00 | $510.00 | RJG |
| Time | 8/14/2019 | Exchange email correspondence with co-counsel regarding document production and related matters. | 0.3 | $425.00 | $127.50 | RJG |
| Time | 8/9/2019 | Receive email correspondence from Mr. Ammann regarding Department of Corrections document production. | 0.1 | $425.00 | $42.50 | RJG |
| Time | 8/7/2019 | Receive and review Joint Motion for Protective Order. | 0.2 | $425.00 | $85.00 | RJG |
| Time | 8/2/2019 | Complete preparation of Motion for Leave to Amend and Suggestions in Support. | 0.3 | $425.00 | $127.50 | RJG |

| Item | Date | Description | hrs. | Rate | Total | Billed By |
|------|------|-------------|------|------|-------|-----------|
| Time | 8/1/2019 | Continue preparation of Motion for Leave to Amend; Continue preparation of Suggestions in Support of Motion for Leave to Amend; Multiple email communications with J. Snow and J. Ammann regarding amended complaint and discovery; Prepare email correspondence to all counsel regarding Motion for Leave to Amend and discovery. | 4.3 | $425.00 | $1,827.50 | RJG |
| Time | 7/31/2019 | Research and continued preparation of Motion to Amend Complaint. | 0.5 | $425.00 | $212.50 | RJG |
| Time | 7/24/2019 | Receive and review amended scheduling order. | 0.1 | $425.00 | $42.50 | RJG |
| Time | 7/22/2019 | Receive and review email correspondence from counsel regarding proposed protective order. | 0.2 | $425.00 | $85.00 | RJG |
| Time | 7/17/2019 | Receive and review order granting Motion for Extension of Time to File Joint Proposed Amended Scheduling Order. | 0.1 | $425.00 | $42.50 | RJG |
| Time | 7/17/2019 | Continue preparation of Joint Proposed Amended Scheduling Order; Exchange email correspondence with co-counsel regarding potential expert and scheduling order; Prepare email correspondence to all counsel regarding scheduling order. | 0.4 | $425.00 | $170.00 | RJG |

| Item | Date | Description | hrs. | Rate | Total | Billed By |
|------|------|-------------|------|------|-------|-----------|
| Time | 7/16/2019 | Multiple email communications with co-counsel regarding scheduling order; Prepare proposed joint amended scheduling order; Exchange email correspondence with all counsel regarding extension of time to file joint proposed amended scheduling order; Review status of discovery prior to entry of stay; Prepare motion for extension of time to file joint proposed amended scheduling order. | 1.7 | $425.00 | $722.50 | RJG |
| Time | 7/15/2019 | Review prior discovery and scheduling documents; Exchange email correspondence with all plaintiff's counsel regarding scheduling order; Prepare Joint Proposed Scheduling Order. | 0.8 | $425.00 | $340.00 | RJG |
| Time | 7/3/2019 | Conference call with counsel regarding scheduling and trial preparation. | 0.3 | $425.00 | $127.50 | RJG |
| Time | 7/2/2019 | Exchange email correspondence with counsel regarding scheduling order. | 0.1 | $425.00 | $42.50 | RJG |
| Time | 7/1/2019 | Exchange email correspondence with co-counsel regarding scheduling order. | 0.2 | $425.00 | $85.00 | RJG |
| Time | 1/8/2019 | Receive and review email correspondence from Mr. Taulbee regarding proposed protective order. | 0.1 | $425.00 | $42.50 | RJG |
| Time | 12/17/2018 | Conference with plaintiff counsel team regarding discovery and trial preparation. | 1.5 | $425.00 | $637.50 | RJG |
| Time | 12/11/2018 | Receive and review email correspondence from Mr. Ammann regarding status. | 0.1 | $425.00 | $42.50 | RJG |
| Time | 12/11/2018 | Receive and review order amending scheduling deadlines. | 0.1 | $425.00 | $42.50 | RJG |

| Item | Date | Description | hrs. | Rate | Total | Billed By |
|------|------|-------------|------|------|-------|-----------|
| Time | 12/10/2018 | Receive and review email correspondence from Mr. Ammann regarding subpoena to Department of Corrections. | 0.1 | $425.00 | $42.50 | RJG |
| Time | 12/6/2018 | Receive and review email correspondence from defense counsel regarding amended scheduling order. | 0.2 | $425.00 | $85.00 | RJG |
| Time | 12/4/2018 | Receive and review email correspondence from Mr. Taulbee regarding proposed amended scheduling order. | 0.1 | $425.00 | $42.50 | RJG |
| Time | 12/3/2018 | Review proposed amended scheduling order. | 0.3 | $425.00 | $127.50 | RJG |
| Time | 11/16/2018 | Research and review PeopleMap report on Edward Bearden. | 0.6 | $425.00 | $255.00 | RJG |
| Time | 11/16/2018 | Receive and review treatment report of Plaintiff's therapist. | 0.1 | $425.00 | $42.50 | RJG |
| Time | 11/15/2018 | Receive and review Motion to Amend Scheduling Order. | 0.1 | $425.00 | $42.50 | RJG |
| Time | 11/12/2018 | Receive and review proposed list of Rule 30(b)(6) deposition topics. | 0.2 | $425.00 | $85.00 | RJG |
| Time | 11/9/2018 | Continue preparation of potential deposition topics and questions. | 1.6 | $425.00 | $680.00 | RJG |
| Time | 11/8/2018 | Exchange email correspondence with Mr. Ammann regarding deposition topics and expert disclosures; Review Federal Rules of Civil Procedure regarding expert witness disclosures. | 1 | $425.00 | $425.00 | RJG |
| Time | 11/2/2018 | Review pleadings, records and discovery in connection with preparing for the deposition of John Bearden and other discovery; Research regarding Missouri Department of Corrections, Chillicothe Correctional Center, and the Prison Rape Elimination Act. | 1.8 | $425.00 | $765.00 | RJG |

| Item | Date | Description | hrs. | Rate | Total | Billed By |
|------|------|-------------|------|------|-------|-----------|
| Time | 11/2/2018 | Receive and review email correspondence from all counsel regarding the deposition of Mr. Bearden. | 0.2 | $425.00 | $85.00 | RJG |
| Time | 11/1/2018 | Continue preparation of proposed protective order. | 0.2 | $425.00 | $85.00 | RJG |
| Time | 10/31/2018 | Review proposed stipulated protective order as edited by J. Ammann. | 0.2 | $425.00 | $85.00 | RJG |
| Time | 10/30/2018 | Attend telephone conference with all counsel for Plaintiff; Research regarding potential damages experts; Review notice of deposition, document request, and research regarding application of Rule 34 to deposition accompanied by document request. | 1 | $425.00 | $425.00 | RJG |
| Time | 10/15/2018 | Continue preparation of Answers to Interrogatories; Continue preparation of Responses to Request for Production. | 0.5 | $425.00 | $212.50 | RJG |
| Time | 10/12/2018 | Attend conference call with all counsel for Plaintiff. | 0.5 | $425.00 | $212.50 | RJG |
| Time | 10/5/2018 | Attend telephone conference with team regarding case status; Attend second telephone conference with team and representative of Missouri Attorney General. | 0.6 | $425.00 | $255.00 | RJG |
| Time | 9/26/2018 | Review proposed protective order and prepare email correspondence to co-counsel regarding same. | 0.8 | $425.00 | $340.00 | RJG |
| Time | 9/19/2018 | Receive and review Defendant's proposed protective order. | 0.2 | $425.00 | $85.00 | RJG |
| Time | 9/14/2018 | Receive and review Edward Bearden's Interrogatories and Request for Production Directed to Plaintiff. | 0.2 | $425.00 | $85.00 | RJG |
| Time | 9/10/2018 | Review and analyze Plaintiff's Rule 26 Disclosures and case status. | 0.2 | $425.00 | $85.00 | RJG |

| Item | Date | Description | hrs. | Rate | Total | Billed By |
|---|---|---|---|---|---|---|
| Time | 9/6/2018 | Receive and review Scheduling and Trial Order. | 0.1 | $425.00 | $42.50 | RJG |
| Time | 8/16/2018 | Conference with J. Snow and co-counsel regarding mediator and related matters. | 0.3 | $425.00 | $127.50 | RJG |
| Time | 8/8/2018 | Telephone conference with team regarding pending Motion to Dismiss and other matters. | 0.4 | $425.00 | $170.00 | RJG |
| Time | 7/31/2018 | Receive and review Vevia Sturm's Motion to Dismiss and Memorandum in Support. | 0.2 | $425.00 | $85.00 | RJG |
| Time | 6/29/2018 | Telephone conference with co-counsel regarding scheduling order and related matters. | 0.5 | $425.00 | $212.50 | RJG |
| Time | 6/27/2018 | Receive and review Defendant's Reply in Support of Motion to Dismiss. | 0.2 | $425.00 | $85.00 | RJG |
| **TOTAL** | | | **39.7** | | **$16,872.50** | **RJG** |
| | | | | | | |
| **GRAND TOTAL** | | | **159.10** | | **$35,772.50** | |

**Law Office of Joan M. Swartz**
3348 Greenwood Blvd.
St. Louis, MO 63143
United States
(314) 471-2032

Law Office of Joan M. Swartz

**SLU Law Clinic Cases**

| | |
|---|---|
| **Balance** | $21,091.89 |
| **Invoice #** | 00697 |
| **Invoice Date** | May 10, 2022 |
| **Payment Terms** | |
| **Due Date** | |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

## Keil v. Bearden

### Time Entries

| Date | EE | Activity | Description | Rate | Hours | Line Total |
|---|---|---|---|---|---|---|
| 02/01/2021 | JCS | Review | Review documents produced by DOC | $375.00 | 1.0 | $375.00 |
| 02/03/2021 | JCS | Draft Documents | Prepare Notice of Change of Address | $375.00 | 0.2 | $75.00 |
| 02/03/2021 | JCS | Correspondence | Various correspondences with all counsel regarding upcoming party and witness depositions. | $375.00 | 0.2 | $75.00 |
| 02/08/2021 | JCS | Correspondence | Telephone correspondence with co-counsel to discuss deposition testimony, upcoming depositions and case theories moving forward. | $375.00 | 0.2 | $75.00 |
| 02/18/2021 | JCS | Confer with co-counsel | Correspondences with co-counsel regarding upcoming depositions. | $375.00 | 0.1 | $37.50 |
| 02/25/2021 | JCS | Confer with co-counsel | Telephone conference call with J. Ammann to catch up on depositions in all cases. | $375.00 | 0.1 | $37.50 |
| 03/05/2021 | JCS | Confer with opposing counsel | Continued correspondences with all counsel regarding depositions. | $375.00 | 0.1 | $37.50 |
| 03/12/2021 | JCS | Correspondence | Continued correspondences with all counsel regarding party depositions. | $375.00 | 0.1 | $37.50 |
| 03/15/2021 | JCS | Correspondence | Correspondences with team and with defense counsel regarding reopening settlement negotiations before 20+ more depositions and trial prep occurs; Correspondences with co-counsel regarding upcoming depositions and strategy for same. | $375.00 | 0.5 | $187.50 |
| 03/15/2021 | JCS | Draft Correspondence | Continue to prepare supplemental disclosures. | $375.00 | 0.1 | $37.50 |
| 03/24/2021 | JCS | Confer with co-counsel | Phone conference with J. Ammann and B. Roediger to discuss settlement, specifically demand amounts and strategy for making same. | $375.00 | 0.2 | $75.00 |
| 03/28/2021 | JCS | Correspondence | Make demand via email to defense counsel. | $375.00 | 0.2 | $75.00 |
| 03/31/2021 | JCS | Confer with co-counsel | Correspondence with co-counsel re: discussions with Defense Counsel relating to settlement. | $375.00 | 0.1 | $37.50 |

| 04/01/2021 | JCS | Confer with co-counsel | Continued correspondences with co-counsel regarding settlement negotiations and supplemental disclosures. | $375.00 | 0.1 | $37.50 |
|---|---|---|---|---|---|---|
| 04/02/2021 | JCS | Confer with opposing counsel | Correspondence with P. Brown and N. Taublee to schedule April 6th mediation. | $375.00 | 0.1 | $37.50 |
| 04/02/2021 | JCS | Confer with co-counsel | Correspondences with co-counsel regarding mediation, specifically our position re: mediator, value of each case, and to-do's between now and mediation including mediation statement to prepare and calls to clients to make. | $375.00 | 0.3 | $112.50 |
| 04/04/2021 | JCS | Draft Documents | Continue to prepare Plaintiffs' Joint Mediation Statement; Correspondences with co-counsel regarding same. | $375.00 | 0.2 | $75.00 |
| 04/05/2021 | JCS | Confer with opposing counsel | Correspondences with opposing counsel regarding cancellation of mediation. | $375.00 | 0.1 | $37.50 |
| 04/05/2021 | JCS | Confer with co-counsel | Correspondences with co-counsel regarding mediation statement and then cancellation of mediation. | $375.00 | 0.1 | $37.50 |
| 04/05/2021 | JCS | Draft Documents | Finalize and submit mediation statement. | $375.00 | 0.1 | $37.50 |
| 04/06/2021 | JCS | Confer with co-counsel | Correspondence with J. Ammann and B. Rodieger regarding to-do's following defense counsel's abrupt cancellation of mediation. | $375.00 | 0.1 | $37.50 |
| 04/07/2021 | JCS | Confer with opposing counsel | Correspondences with defense counsel regarding discovery, deposition scheduling, kicking trial settings and discovery cut-off dates. | $375.00 | 0.2 | $75.00 |
| 04/07/2021 | JCS | Confer with co-counsel | Correspondences with co-counsel regarding discovery, deposition scheduling, kicking trial settings and discovery cut-off dates, and testimony elicited and to be elicited. | $375.00 | 0.2 | $75.00 |
| 04/13/2021 | JCS | Review | Receive and review Court Order resetting case for trial and other relevant pretrial deadlines; calendar same. | $375.00 | 0.3 | $112.50 |
| 04/13/2021 | JCS | Review | Receive and review Court order extending discovery deadlines and revising scheduling orders in consolidated cases. | $375.00 | 0.1 | $37.50 |
| 04/15/2021 | JCS | Correspondence | Various correspondences with team re: party depositions. | $375.00 | 0.1 | $37.50 |
| 04/16/2021 | JCS | Correspondence | Correspondences with all counsel re: party depositions. | $375.00 | 0.2 | $75.00 |
| 05/14/2021 | JCS | Confer with co-counsel | Conference call with co-counsel to discuss defense strategy and to-do's. | $375.00 | 0.1 | $37.50 |
| 06/11/2021 | JCS | Correspondence | Correspondences with co-counsel to set up meeting to discuss cases. | $375.00 | 0.1 | $37.50 |
| 06/15/2021 | JCS | Conference | Meet with co-counsel and team to go over all cases, prepare to-dos and discuss strategy. | $375.00 | 0.4 | $150.00 |
| 06/16/2021 | JCS | Correspondence | Correspondence to all counsel of record canceling Briesacher's deposition. | $375.00 | 0.1 | $37.50 |
| 07/08/2021 | JCS | Correspondence | Correspondences with all counsel regarding call from Katie Moore from Kansas City Star and plan for media involvement moving forward. | $375.00 | 0.1 | $37.50 |
| 07/13/2021 | JCS | Correspondence | Correspondences with all counsel regarding upcoming depositions in consolidated cases. | $375.00 | 0.1 | $37.50 |
| 07/14/2021 | JCS | Correspondence | Telephone conference with team re: strategy of cases moving forward. | $375.00 | 0.2 | $75.00 |
| 07/29/2021 | JCS | Confer with co-counsel | Call w/ John Ammann re: strategy and to-dos with discovery deadline being tomorrow, July 30, 2021. | $375.00 | 0.2 | $75.00 |

| 08/01/2021 | JCS | Correspondence | Correspondence with co-counsel regarding Defendant Bearden's shifts and hours worked | $375.00 | 0.1 | $37.50 |
|---|---|---|---|---|---|---|
| 08/06/2021 | JCS | Review | Receive and review telephone logs from DOJ/DOC; Correspondence with J. Ammann, co-counsel, regarding same | $375.00 | 0.2 | $75.00 |
| 08/13/2021 | JCS | Review | Receive and initial review Defendants' Daubert Motions | $375.00 | 0.2 | $75.00 |
| 08/20/2021 | JCS | Correspondence | Telephone correspondence with Laurel Stevenson re: cases and MAP program and mediation v. informal resolution of each. | $375.00 | 0.2 | $75.00 |
| 08/20/2021 | JCS | Draft Documents | Prepare settlement correspondence to L. Stevenson and send her same, along with May 2021 settlement statement. | $375.00 | 0.3 | $112.50 |
| 08/22/2021 | JCS | Review | Review Defendants' Motions to Exclude Expert Opinions. | $375.00 | 0.2 | $75.00 |
| 08/22/2021 | JCS | Draft Documents | Begin to prepare Plaintiffs' Responses to Defendants' Motions to Exclude Expert Opinions. | $375.00 | 0.4 | $150.00 |
| 08/26/2021 | JCS | Correspondence | Telephone conference call with MAP Coordinator to discuss and schedule mediatio | $375.00 | 0.2 | $75.00 |
| 08/29/2021 | JCS | Confer with co-counsel | Correspondence with co-counsel re; upcoming mediations and strategy for same. | $375.00 | 0.1 | $37.50 |
| 08/30/2021 | JCS | Draft Documents | Continue to prepare Responses in Opposition to Defendant(s)' Motion to Exclude Expert Opinions | $375.00 | 0.4 | $150.00 |
| 08/30/2021 | JCS | File | Finalize and file Plaintiff's Responses in Opposition to Defendant(s)' Motion to Exclude Expert Opinions | $375.00 | 0.2 | $75.00 |
| 08/30/2021 | JCS | Correspondence | Ongoing correspondences with co-counsel regarding responses to dispositive and daubert motoins | $375.00 | 0.2 | $75.00 |
| 09/03/2021 | JCS | Correspondence | Correspondence with team re: upcoming deadlines and mediation. | $375.00 | 0.2 | $75.00 |
| 09/07/2021 | JCS | Attend Mediation | Attend Part I of mediation with all counsel and Laurel Stevenson | $375.00 | 0.5 | $187.50 |
| 09/07/2021 | JCS | Review | Review file and settlements and verdicts found to prepare for mediation with all counsel and Laurel Stevenson | $375.00 | 0.2 | $75.00 |
| 09/09/2021 | JCS | Correspondence | Correspondence with various attorneys re: "summary jury trial" to evaluate same | $375.00 | 0.6 | $225.00 |
| 09/21/2021 | JCS | Correspondence | Correspondences with team re: consolidation and trial settings | $375.00 | 0.1 | $37.50 |
| 09/24/2021 | JCS | Correspondence | Correspondences with team re: consolidation and review motion prepare to do same | $375.00 | 0.1 | $37.50 |
| 09/29/2021 | JCS | Review | Receive and review Court Order on experts. | $375.00 | 0.1 | $37.50 |
| 10/11/2021 | JCS | Revise documents | Redline motion and suggestions in support of motion to consolidate; correspondences with team re: same | $375.00 | 0.3 | $112.50 |
| 10/21/2021 | JCS | Review | Receive and review correspondence from Laurel Stevenson re: her efforts to get answer from AGs office on issue of consolidation | $375.00 | 0.1 | $37.50 |
| 10/26/2021 | JCS | Review | Receive and review defendant's opposition to consolidation | $375.00 | 0.1 | $37.50 |
| 10/27/2021 | JCS | Confer with co-counsel | Conference call regarding Motion to Consolidate, Defendant's Response and need for reply | $375.00 | 0.1 | $37.50 |
| 11/17/2021 | JCS | Review | Receive and review Orders from Judge Phillips re: consolidating cases and deadlines moving forward, including trial date and all pre-trial deadline. | $375.00 | 0.2 | $75.00 |

| 11/17/2021 | JCS | Confer with co-counsel | Confer with team re: consolidation, deadlines, and next steps. | $375.00 | 0.2 | $75.00 |
|---|---|---|---|---|---|---|
| 11/22/2021 | JCS | Correspondence | Attend Part I of mediation with all counsel and Laurel Stevenson | $375.00 | 0.1 | $37.50 |
| 11/22/2021 | JCS | Correspondence | Correspondences with co-counsel re: mediation in this matter. | $375.00 | 0.2 | $75.00 |
| 11/23/2021 | JCS | Confer with co-counsel | Confer with team re: mediation in consolidated cases per Court Order. | $375.00 | 0.2 | $75.00 |
| 11/29/2021 | JCS | Confer with co-counsel | Confer with team re: plan for this week, specifically mediation of consolidated cases Wednesday 12/1. | $375.00 | 0.1 | $37.50 |
| 11/30/2021 | JCS | Confer with co-counsel | Various correspondences with co-counsel regarding consolidated cases and mediation | $375.00 | 0.2 | $75.00 |
| 12/01/2021 | JCS | Attend Mediation | Attend Mediation in Consolidated Cases (per Court Order); Correspondence with team before and after same; Receive summary correspondence from Laurel Stevenson re: same. | $375.00 | 0.8 | $300.00 |
| 12/02/2021 | JCS | Confer with co-counsel | Ongoing correspondences with team following mediation and settlement numbers | $375.00 | 0.1 | $37.50 |
| 12/03/2021 | JCS | Confer with co-counsel | Correspondences with team regarding trial strategy and schedule. | $375.00 | 0.3 | $112.50 |
| 12/08/2021 | JCS | Draft Documents | Continue to prepare writ for T. Dean to appear at trial | $375.00 | 0.2 | $75.00 |
| 12/13/2021 | JCS | Draft Documents | Prepare writ for T. Dean to appeal at trial, file and serve same | $375.00 | 0.2 | $75.00 |
| 12/22/2021 | JCS | Confer with co-counsel | Team meeting with co-counsel re: pre-trial to-do's and trial strategy. | $375.00 | 0.6 | $225.00 |
| 12/27/2021 | JCS | Draft Documents | Continue to prepare Motions in Limine | $375.00 | 0.2 | $75.00 |
| 12/28/2021 | JCS | Draft Documents | Continue to prepare Motions in Limine | $375.00 | 0.2 | $75.00 |
| 12/29/2021 | JCS | Draft Documents | Continue to prepare Motions in Limine | $375.00 | 0.2 | $75.00 |
| 01/03/2022 | JCS | Draft Documents | Continue to prepare and finalize Motions in Limine. | $375.00 | 0.2 | $75.00 |
| 01/04/2022 | JCS | Confer with co-counsel | Confer with co-counsel regarding pre-trial team meeting and pre-trail deadlines | $375.00 | 0.2 | $75.00 |
| 01/04/2022 | JCS | Review | Review request for writ filed by defendant; confer with team re: same | $375.00 | 0.2 | $75.00 |
| 01/04/2022 | JCS | Review and revise | Review and continue to prepare stipulations | $375.00 | 0.2 | $75.00 |
| 01/06/2022 | JCS | Confer with co-counsel | Confer with co-counsel regarding trial strategy and other pre-trial filings and to-do's | $375.00 | 0.4 | $150.00 |
| 01/06/2022 | JCS | Prepare for court hearing | Prepare trial binder | $375.00 | 0.4 | $150.00 |
| 01/10/2022 | JCS | Draft Documents | Review Defendant's Motions in Limine; Begin to draft response to Defendant's Motions in Limine; Correspondences with all counsel re: same; Continue to prepare witness list and trial brief. | $375.00 | 0.4 | $150.00 |
| 01/11/2022 | JCS | Draft Documents | Continue to prepare exhibit list, Rule 415 Notice and preliminary Voir Dire questions. | $375.00 | 0.4 | $150.00 |
| 01/12/2022 | JCS | Confer with co-counsel | Confer with co-counsel re: trial exhibits and trial to-dos; Continue to prepare for trial. | $375.00 | 0.3 | $112.50 |
| 01/13/2022 | JCS | Draft Documents | Confer with team; Continue to prepare witness list for trial. | $375.00 | 0.3 | $112.50 |
| 01/13/2022 | JCS | Review | Receive and review Defendant's witness list, exhibit list, and jury questions. | $375.00 | 0.2 | $75.00 |

| 01/14/2022 | JCS | Confer with co-counsel | Confer with team re: Defendant's witness list and our response to same. | $375.00 | 0.2 | $75.00 |
|---|---|---|---|---|---|---|
| 01/14/2022 | JCS | Draft Documents | Continue to prepare Response to Defendant's Motions in Limine | $375.00 | 0.2 | $75.00 |
| 01/17/2022 | JCS | Draft Documents | Continue to prepare: Plaintiffs' Response to Defendant's Motions in Limines; Plaintiffs' Motion to Strike Defendant's Experts and Exhibit List; Plaintiff's Jury Instructions; and Stipulations in preparation for consolidated trial. | $375.00 | 0.5 | $187.50 |
| 01/17/2022 | JCS | Research | Research issues in Defendant's Motion in Limine to prepare response to same. | $375.00 | 0.2 | $75.00 |
| 01/18/2022 | JCS | Draft Documents | Continue to prepare and finalize Plaintiffs' Response to Defendant's Motions in Limine | $375.00 | 0.2 | $75.00 |
| 01/18/2022 | JC | File | Finalize and file Plaintiffs' Response to Defendant's Motions in Limine. | $150.00 | 0.5 | $75.00 |
| 01/19/2022 | JCS | Confer with co-counsel | Meeting with co-counsel re: pretrial and trial. | $375.00 | 0.5 | $187.50 |
| 01/19/2022 | JCS | Review | Begin to review cases cited throughout Motions in Limine to prepare for pretrial | $375.00 | 0.3 | $112.50 |
| 01/20/2022 | JCS | Prepare for court hearing | Prepare for pretrial, specifically arguments on Plaintiffs' and Defendant's Motions in Limine | $375.00 | 1.0 | $375.00 |
| 01/21/2022 | JCS | Attend court hearing | Attend pretrial in Kansas City; Travel to/from. | $375.00 | 4.0 | $1,500.00 |
| 01/21/2022 | JCS | Review | Receive and review Court's docket entries and Orders following pretrial. | $375.00 | 0.1 | $37.50 |
| 01/24/2022 | JCS | Review | Receive and review Court Order re: Plaintiffs' Motion to Exclude Testimony of Maya Gasa. | $375.00 | 0.1 | $37.50 |
| 01/24/2022 | JCS | Correspondence | Receive and review correspondence from Court re: trail being continued; initial correspondences with the court, opposing counsel and team re: new trial setting | $375.00 | 0.2 | $75.00 |
| 01/26/2022 | JCS | Correspondence | Ongoing correspondences with court, opposing counsel and team re: new trial setting | $375.00 | 0.2 | $75.00 |
| 01/27/2022 | JCS | Review | Receive and review new consolidated trial setting; notify clients, experts and current and prior team re: same. | $375.00 | 0.3 | $112.50 |
| 03/21/2022 | JCS | Correspondence | Correspondence with T. Dean re: pre-trial meeting, plans for consolidated trial, etc. | $375.00 | 0.2 | $75.00 |
| 03/21/2022 | JCS | Correspondence | Correspondence with T. Dean re: pre-trial meeting, plans for consolidated trial, etc. | $375.00 | 0.2 | $75.00 |
| 03/24/2022 | JCS | Correspondence | Correspondences with prison to set up pre-trial (consolidated cases) meeting w/ Dean | $375.00 | 0.1 | $37.50 |
| 03/28/2022 | JC | Draft/Revise | Prepare letter to Ms. Wright requesting in-person trial preparation meeting with J. Snow and Teri Dean. | $150.00 | 0.1 | $15.00 |
| 03/28/2022 | JC | Draft filings | Begin preparation of Plaintiffs' Request for Writ of Habeas Corpus Ad Testificandum related to Teri Dean. | $150.00 | 0.1 | $15.00 |
| 03/28/2022 | JCS | Correspondence | Correspondence with prison to schedule pre-trial meeting with T. Dean. | $375.00 | 0.2 | $75.00 |
| 04/05/2022 | JCS | Review and confer | Prepare and file writ for Dean; Correspondence with team re: outlines, topics, pre-trial meeting plans | $375.00 | 0.3 | $112.50 |

| 04/06/2022 | JCS | Conference | Attend pre-trial meeting with team; Confer with clerk and courtroom deputy to get details on voir dire seating chart, jury seating/rules, lunches, etc.; Correspondences with defense counsel re: exhibits for trial and access to same and rulings on motions in limine. | $375.00 | 1.0 | $375.00 |
|---|---|---|---|---|---|---|
| 04/08/2022 | JCS | Review | Review demonstrative chart circulated by J. Ammann and compare to Dean's housing assignments to illustrate when Bearden and Dean would have been in the same place at the same time; Correspondences with team re: demonstrative. | $375.00 | 0.2 | $75.00 |
| 04/11/2022 | JCS | Review | Review exhibits/link from defense counsel; review defense counsel's notes on MILs; prepare voir dire map; compile documents for voir dire; Ongoing correspondences with team re: pre-trial strategy, to-do's, etc. | $375.00 | 0.4 | $150.00 |
| 04/11/2022 | JC | Draft filings | Continue preparation of Plaintiffs' Exhibits 1-7 to be used at trial. | $150.00 | 0.1 | $15.00 |
| 04/12/2022 | JCS | Review | Review EOA filed by Abbie Rothermich | $375.00 | 0.1 | $37.50 |
| 04/13/2022 | JC | Draft filings | Continue preparation of Plaintiffs' Exhibits 8-10 and 22-23 to be used at trial. | $150.00 | 0.1 | $15.00 |
| 04/14/2022 | JC | Draft filings | Continue preparation of Plaintiffs' Exhibits 24-33 to be used at trial. | $150.00 | 0.1 | $15.00 |
| 04/15/2022 | JCS | Correspondence | Correspondence with T. Dean re: pre-trial meeting and trial appearance and what to expect; Continued correspondence with Vandalia re: April 22nd visit with T. Dean to adjust time for same; Correspondence with team re: trial strategy issues. | $375.00 | 0.5 | $187.50 |
| 04/15/2022 | JCS | Review | Review defendants exhibits and discuss job charts with co-counsel J. Ammann. | $375.00 | 0.3 | $112.50 |
| 04/19/2022 | JCS | Correspondence | Correspondences with team re: ongoing trial prep and strategy. | $375.00 | 0.2 | $75.00 |
| 04/19/2022 | JCS | Review | Research and review Defense witness, D. Clay, for purposes of preparing her cross-examination | $375.00 | 1.0 | $375.00 |
| 04/20/2022 | JCS | Draft Documents | Prepare summary of Dean's case for use in opening; Begin to prepare direct examination of Dean for use at trial; Correspondences with team re: same; Continue to prepare and discuss demonstratives | $375.00 | 1.5 | $562.50 |
| 04/21/2022 | JCS | Conference | Pre-trial team meeting to discuss trial and further develop themes and strategy | $375.00 | 0.5 | $187.50 |
| 04/22/2022 | JCS | Meet with Client | Travel to/from Vandalia to meet with T. Dean to prep her for trial | $375.00 | 2.0 | $750.00 |
| 04/23/2022 | JCS | Transportation | Travel to Kansas City for trial. | $375.00 | 1.0 | $375.00 |
| 04/24/2022 | JCS | Meet with Client | Meet with client to prepare her for trial; Discussions with co-counsel re: case strategy. | $375.00 | 3.1 | $1,162.50 |
| 04/25/2022 | JCS | Attend court hearing | Attend and partake in day one of trial, including voir dire, openings and start of plaintiffs' case in chief; Prepare for day two of trial. | $375.00 | 3.4 | $1,275.00 |
| 04/26/2022 | JCS | Attend court hearing | Attend and partake in day two of trial; Prepare expert for day three of trial. | $375.00 | 3.5 | $1,312.50 |
| 04/27/2022 | JCS | Attend court hearing | Attend and partake in day three of trial. | $375.00 | 2.5 | $937.50 |
| 04/28/2022 | JCS | Attend court hearing | Attend and partake in day four of trial. | $375.00 | 2.0 | $750.00 |

| Date | EE | Activity | Description | | | |
|---|---|---|---|---|---|---|
| 04/29/2022 | JCS | Attend court hearing | Return travel from trial back to St. Louis. | $375.00 | 1.0 | $375.00 |
| 05/07/2022 | JCS | Correspondence | Correspondences with my prior firm, Kamykowski Gavin and Smith, to obtain time and expense reports to include in Plaintiffs' Motion for Fees. | $375.00 | 0.4 | $150.00 |
| 05/08/2022 | JCS | Draft Documents | Continue to prepare Plaintiffs' Motion for Attorney Fees; Discuss declarations, other exhibits, etc., to attach to same. | $375.00 | 0.3 | $112.50 |
| 05/09/2022 | JCS | Draft Documents | Continue to prepare Motion for Attorney Fees; Correspondences with team re: same. | $375.00 | 0.2 | $75.00 |
| 05/09/2022 | JCS | Research | Research reasonable attorney rates to apply to hours in order to continue to prepare Motion for Attorney Fees; Correspondences with team re: same. | $375.00 | 0.3 | $112.50 |
| 05/10/2022 | JCS | Draft Documents | Continue to prepare declaration; Continue to prepare Motion for Attorney's Fees. | $375.00 | 1.0 | $375.00 |
| 05/10/2022 | JC | Draft filings | Prepare Declaration of Jenifer C. Snow to be filed with Plaintiffs' Motion for Attorneys' Fees; Continue preparation of exhibits to be filed with Plaintiffs' Motion for Attorneys' Fees. | $150.00 | 1.5 | $225.00 |
| **Non-billable Time Entries:** | | | | | | |
| 03/16/2021 | JCS | Deposition | Appear for and attend deposition of Vevia Sturm | $375.00 | 0.6 | $225.00 |
| 04/07/2021 | JCS | Correspondence | Attend Defendant Bearden's Deposition. | $375.00 | 0.4 | $150.00 |
| | | | | Totals: | **57.8** | **$20,737.50** |

## Expenses

| Date | EE | Activity | Description | Cost | Quantity | Line Total |
|---|---|---|---|---|---|---|
| 04/22/2022 | JC | Mileage | Travel to/from Vandalia, MO for trial preparation with inmate Teri Dean. | $27.70 | 1.0 | $27.70 |
| 05/04/2022 | JC | Reimbursable Expense | Jenifer hotel for trial 4.23.22 - 4.30.22 (split 4 ways). | $305.64 | 1.0 | $305.64 |
| 05/04/2022 | JC | Reimbursable Expense | Trial Expenses – Travel for trial (split 4 ways). | $21.05 | 1.0 | $21.05 |
| | | | | Expense Total: | | **$354.39** |

| Notes: | | |
|---|---|---|
| JC Total: 2.5 hours; $375.00 JCS Total: 55.3 hours; $20,362.50 | | |

| | |
|---|---|
| Time Entry Sub-Total: | $20,737.50 |
| Expense Sub-Total: | $354.39 |
| **Sub-Total:** | $21,091.89 |
| | |
| **Total:** | $21,091.89 |
| **Amount Paid:** | $0.00 |
| **Balance Due:** | **$21,091.89** |

### *Kamykowski & Taylor, P.C.*
222 S. Central Ave., Suite 1100
Clayton, Missouri 63105
Phone: 314.665.3280

Zieser v. Bearden
For Services rendered between
November 7, 2018 – January 20, 2021

Invoice Date:     May 10, 2022

| Item | Date | Description | hrs. | Rate | Total | Billed By |
|------|------|-------------|------|------|-------|-----------|
| Review/analyze | 12/2/2019 | Review Amended Scheduling Order. | 0.1 | $150.00 | $15.00 | ENR |
| **TOTAL** | | | **0.1** | | **$15.00** | **ENR** |
| Communicate (other outside counsel) | 1/20/2021 | Correspondences with all counsel regarding depositions of Leslie Carsey, Aaron York and Carrie Pfeifer. | 0.2 | $375.00 | $75.00 | JCS |
| Review/analyze | 1/5/2021 | Receive and review Order establishing new discovery and dispositive motion deadlines. | 0.1 | $375.00 | $37.50 | JCS |
| Communicate (other external) | 12/31/2020 | Correspondences with co-counsel regarding Motion to Continue Scheduling Deadline. | 0.1 | $375.00 | $37.50 | JCS |
| Communicate (other outside counsel) | 12/31/2020 | Correspondences with all counsel regarding discovery deadlines, specifically depositions and whereabouts of same. | 0.1 | $375.00 | $37.50 | JCS |
| Communicate (other outside counsel) | 12/29/2020 | Correspondences with all counsel regarding Court Order denying continuance of deadlines, generally, and plan for discovery, specifically, depositions moving forward including taking them virtually and deadlines for same. | 0.1 | $375.00 | $37.50 | JCS |
| Communicate (other outside counsel) | 12/29/2020 | Correspondences with co-counsel regarding plan for depositions, who to produce, who to request, how to produce/take them (virtually v. in person) and timeframe of same. | 0.1 | $375.00 | $37.50 | JCS |

| Item | Date | Description | hrs. | Rate | Total | Billed By |
|------|------|-------------|------|------|-------|-----------|
| Draft/revise | 12/21/2020 | Continue to prepare Joint Motion to Continue Generally the Discovery Deadline, Dispositive Motion Deadline, and Daubert Motion Deadline | 0.2 | $375.00 | $75.00 | JCS |
| Communicate (other external) | 9/9/2020 | Continue to prepare email to defense counsel regarding party and fact witness depositions. | 0.1 | $375.00 | $37.50 | JCS |
| Communicate (other external) | 9/4/2020 | Telephone conference with all co-counsel regarding case status. | 0.2 | $375.00 | $75.00 | JCS |
| Communicate (other external) | 9/2/2020 | Correspondence with co-counsel to schedule conference call. | 0.1 | $375.00 | $37.50 | JCS |
| Communicate (other external) | 8/26/2020 | Correspondence with co-counsel regarding Plaintiff's initial discovery to serve on Defendants. | 0.1 | $375.00 | $37.50 | JCS |
| Draft/revise | 8/25/2020 | Continue to prepare discovery directed to Defendant Bearden. | 0.2 | $375.00 | $75.00 | JCS |
| Communicate (other external) | 7/16/2020 | Receive and review correspondence from M. Pennycuff regarding phone records to be produced. | 0.1 | $375.00 | $37.50 | JCS |
| Review/analyze | 6/19/2020 | Receive and review docket entry entering Amended Scheduling Order and calendar dates as-needed. | 0.2 | $375.00 | $75.00 | JCS |
| Communicate (other external) | 6/15/2020 | Correspondence with Ms. McIlvaine, Judge Phillip's deputy, to send her copy of Second Amended Scheduling Order for entry pursuant to docket entry. | 0.1 | $375.00 | $37.50 | JCS |
| Draft/revise | 6/11/2020 | Prepare Motion for Entry of Joint Second Amended Scheduling Order in Consolidated Cases | 0.3 | $375.00 | $112.50 | JCS |
| Draft/revise | 6/11/2020 | Finalize Joint Second Amended Scheduling Order in Consolidated Cases | 0.2 | $375.00 | $75.00 | JCS |
| Draft/revise | 6/1/2020 | Continue to prepare second amended joint scheduling order. | 0.1 | $375.00 | $37.50 | JCS |

| Item | Date | Description | hrs. | Rate | Total | Billed By |
|------|------|-------------|------|------|-------|-----------|
| Communicate (other outside counsel) | 6/1/2020 | Continued correspondence with Defense counsel regarding second amended joint scheduling order. | 0.1 | $375.00 | $37.50 | JCS |
| Draft/revise | 5/29/2020 | Draft second amended scheduling order given COVID limitations and delays. | 0.2 | $375.00 | $75.00 | JCS |
| Communicate (other outside counsel) | 5/26/2020 | Correspondence to Defense Counsel regarding status of case, need for amended Scheduling Order, Expert discovery and party discovery. | 0.2 | $375.00 | $75.00 | JCS |
| Review/analyze | 5/19/2020 | Review Interrogatories directed to Defendant Bearden drafted by J. Ammann; Evaluate how to serve in all cases and suggest additional discovery to serve; Correspondence with co-counsel regarding same. | 0.3 | $375.00 | $112.50 | JCS |
| Communicate (other external) | 5/15/2020 | Correspondence with co-counsel regarding Scheduling Order and need of new timeline of case. | 0.2 | $375.00 | $75.00 | JCS |
| Review/analyze | 5/1/2020 | Review, revise and continue to update information regarding fact witnesses and their whereabouts for purposes of responding to N. Taulbee's request for depositions of same. | 0.3 | $375.00 | $112.50 | JCS |
| Review/analyze | 5/1/2020 | Continue to review files, specifically pleadings, Rule 26 disclosures to identify witnesses for all parties, and documents produced by DOC to continue to analyze same. | 0.4 | $375.00 | $150.00 | JCS |
| Communicate (other external) | 4/27/2020 | Correspondence with C. Atwell regarding mediation invoice received to inquire about same as I thought it had been paid by co-counsel J. Ammann. | 0.1 | $375.00 | $37.50 | JCS |
| Communicate (other outside counsel) | 4/27/2020 | Correspondence with co-counsel regarding fact witness discovery. | 0.1 | $375.00 | $37.50 | JCS |

| Item | Date | Description | hrs. | Rate | Total | Billed By |
|------|------|-------------|------|------|-------|-----------|
| Communicate (other outside counsel) | 4/22/2020 | Correspondence with co-counsel, J. Ammann regarding discovery to serve on Defendant Bearden. | 0.1 | $375.00 | $37.50 | JCS |
| Communicate (other outside counsel) | 4/7/2020 | Correspondences with all counsel regarding witness depositions. | 0.2 | $375.00 | $75.00 | JCS |
| Communicate (other outside counsel) | 3/2/2020 | Correspondence with all counsel regarding discovery, specifically Plaintiff's objections, answers and responses and regarding requested DOC depositions. | 0.1 | $375.00 | $37.50 | JCS |
| Research | 2/17/2020 | Research lay witness contact information. | 0.1 | $375.00 | $37.50 | JCS |
| Communicate (other external) | 2/12/2020 | Conference call with S. McGraugh and her clinic students regarding offender-witness project, specifically regarding our needs of information, i.e., if they are incarcerated or not currently and what their contact information is if they have been released. | 0.2 | $375.00 | $75.00 | JCS |
| Appear for/attend | 2/6/2020 | Attend lunch meeting with co-counsel and Dora Schriro. | 0.7 | $375.00 | $262.50 | JCS |
| Review/analyze | 2/6/2020 | Receive and process DOC document production. | 0.2 | $375.00 | $75.00 | JCS |
| Draft/revise | 2/5/2020 | Prepare discovery scheduling order and correspondences with co-counsel regarding filing same. | 0.1 | $375.00 | $37.50 | JCS |
| Review/analyze | 2/5/2020 | Review file and notes to continue to update and create deposition list and send/receive correspondences between/among co-counsel regarding strategy for same. | 0.3 | $375.00 | $112.50 | JCS |
| Review/analyze | 1/31/2020 | Receive and review HIPAA release from Defendant Bearden for execution by Plaintiff. | 0.1 | $375.00 | $37.50 | JCS |

| Item | Date | Description | hrs. | Rate | Total | Billed By |
|------|------|-------------|------|------|-------|-----------|
| Review/analyze | 1/30/2020 | Receive and review Defendant Bearden's First Interrogatories and First Request for Production directed to Plaintiff. | 0.2 | $375.00 | $75.00 | JCS |
| Communicate (other outside counsel) | 1/27/2020 | Exchange email correspondence with all counsel regarding status reports. | 0.1 | $375.00 | $37.50 | JCS |
| Review/analyze | 1/24/2020 | Receive and review Orders consolidating cases and reassigning case to Judge Phillips. | 0.1 | $375.00 | $37.50 | JCS |
| Communicate (in firm) | 1/20/2020 | Correspondence with co-counsel regarding upcoming deadlines and no ruling on pending motion to consolidate. | 0.1 | $375.00 | $37.50 | JCS |
| Communicate (other outside counsel) | 1/8/2020 | Correspondence with all counsel regarding consolidating case. | 0.1 | $375.00 | $37.50 | JCS |
| Appear for/attend | 1/7/2020 | Attend meeting with all co-counsel regarding case status and strategy. | 0.2 | $375.00 | $75.00 | JCS |
| Communicate (other outside counsel) | 1/6/2020 | Correspondences among Plaintiff's counsel regarding Motion to Consolidate. | 0.1 | $375.00 | $37.50 | JCS |
| Communicate (other outside counsel) | 1/6/2020 | Correspondences among Plaintiff's counsel regarding fees and expenses incurred to date and anticipated to be incurred in the future and procedure in place for same. | 0.1 | $375.00 | $37.50 | JCS |
| Document Production/ Creation/ Preparation | 12/13/2019 | Receive, review and process to file final (produced) expert reports. | 0.1 | $375.00 | $37.50 | JCS |
| Communicate (other external) | 12/12/2019 | Receive and review Judge Atwell's post-mediation report sent to Jill Morris. | 0.1 | $375.00 | $37.50 | JCS |
| Communicate (other outside counsel) | 12/12/2019 | Correspondence with all counsel regarding consolidating pending cases for purposes of discovery. | 0.1 | $375.00 | $37.50 | JCS |

| Item | Date | Description | hrs. | Rate | Total | Billed By |
|---|---|---|---|---|---|---|
| Communicate (other outside counsel) | 12/10/2019 | Correspondence with all counsel regarding consolidating pending cases for discovery. | 0.1 | $375.00 | $37.50 | JCS |
| Communicate (other external) | 12/9/2019 | Correspondence with K. Batcheller, Judge Atwell's assistant, regarding post-mediation status report; Correspondence with all counsel regarding same. | 0.2 | $375.00 | $75.00 | JCS |
| Review/analyze | 12/6/2019 | Review expert report from Dora. | 0.2 | $375.00 | $75.00 | JCS |
| Communicate (other outside counsel) | 12/3/2019 | Review materials and attend conference call with all co-counsel to discuss strategy and to-dos. | 0.4 | $375.00 | $150.00 | JCS |
| Appear for/attend | 11/26/2019 | Attend Mediation with Judge Atwell. | 4 | $375.00 | $1,500.00 | JCS |
| Communicate (other outside counsel) | 11/25/2019 | Receive and review email correspondence from Mr. Taulbee regarding protective order. | 0.1 | $375.00 | $37.50 | JCS |
| Review/analyze | 11/25/2019 | Receive and review Amended Scheduling Order. | 0.1 | $375.00 | $37.50 | JCS |
| Communicate (other outside counsel) | 11/22/2019 | Correspondence with all counsel regarding mediation specifics such as attendees, position regarding opening statements and request to not have any interaction between Plaintiff and Defendants. | 0.2 | $375.00 | $75.00 | JCS |
| Communicate (other outside counsel) | 11/18/2019 | Correspondence with team regarding mediation statement and travel plans to attend November 26th mediation. | 0.1 | $375.00 | $37.50 | JCS |
| Communicate (other outside counsel) | 11/12/2019 | Various correspondences with team regarding expert report due next month. | 0.2 | $375.00 | $75.00 | JCS |
| Communicate (other outside counsel) | 11/7/2019 | Correspondence with J. Ammann to prepare language for Subpoena on Corizon. | 0.1 | $375.00 | $37.50 | JCS |
| Appear for/attend | 11/4/2019 | Attend Pre-Mediation Call with Judge Atwell. | 0.3 | $375.00 | $112.50 | JCS |

| Item | Date | Description | hrs. | Rate | Total | Billed By |
|------|------|-------------|------|------|-------|-----------|
| Time | 10/8/2019 | Receive and review correspondence from mediator regarding mediation to-dos. | 0.2 | $375.00 | $75.00 | JCS |
| Time | 9/30/2019 | Evaluate need to amend pleadings and/or add additional parties. | 0.2 | $375.00 | $75.00 | JCS |
| Time | 9/18/2019 | Receive and review Mediation and Assessment Program Reminder that the post-mediation status report is due within 10 calendar days after the mediation. | 0.1 | $375.00 | $37.50 | JCS |
| Time | 9/17/2019 | Finalize and file updated designation of mediator form. | 0.1 | $375.00 | $37.50 | JCS |
| Time | 9/12/2019 | Prepare Joint Designation of Mediator forms and circulate to N. Taulbee, counsel for E. Bearden, to get his approval before filing by September 13, 2019 deadline. | 0.3 | $375.00 | $112.50 | JCS |
| Time | 9/5/2019 | Correspondences with all counsel to schedule mediation. | 0.2 | $375.00 | $75.00 | JCS |
| Time | 9/3/2019 | Review subpoena for DOC and send correspondence to team regarding same and to discuss mediation and consolidating discovery. | 0.2 | $375.00 | $75.00 | JCS |
| Time | 8/28/2019 | Meet with team to discuss case to-dos. | 0.3 | $375.00 | $112.50 | JCS |
| Time | 8/23/2019 | Correspondence with all attorneys regarding mediation and mediator; Correspondence with Plaintiff's attorneys regarding mediation coverage. | 0.1 | $375.00 | $37.50 | JCS |
| Time | 8/16/2019 | Receive and review correspondence from Jill Morris, MAP direction, regarding mediator designation and mediation deadline and calendar same. | 0.2 | $375.00 | $75.00 | JCS |
| Time | 7/29/2019 | Continue to prepare scheduling order and send/receive several correspondences among counsel of record regarding same. | 0.3 | $375.00 | $112.50 | JCS |

| Item | Date | Description | hrs. | Rate | Total | Billed By |
|------|------|-------------|------|------|-------|-----------|
| Time | 6/26/2019 | Continued correspondences with counsel of record regarding lifting the stay. | 0.1 | $375.00 | $37.50 | JCS |
| Time | 6/24/2019 | Review Proposed Motion to Lift Stay; Correspondence with Plaintiff's team regarding same. | 0.1 | $375.00 | $37.50 | JCS |
| Time | 4/29/2019 | Receive and Review Order Granting Joint Motion to Extend Stay until July 1, 2019. | 0.1 | $375.00 | $37.50 | JCS |
| Time | 4/26/2019 | Receive and review filed Joint Motion to Extend Stay. | 0.1 | $375.00 | $37.50 | JCS |
| Time | 4/25/2019 | Correspondences with all counsel of record regarding extension of stay of proceedings. | 0.2 | $375.00 | $75.00 | JCS |
| Time | 4/24/2019 | Correspondence with Plaintiffs' counsel regarding continued stay; Review and review Joint Motion for Continued Stay. | 0.1 | $375.00 | $37.50 | JCS |
| Time | 2/27/2019 | Telephone conference with J. Ammann regarding Zeiser's DOJ interview. | 0.2 | $375.00 | $75.00 | JCS |
| Time | 2/14/2019 | Receive and review Rule 16 Order from Court; Correspondence with team regarding typos therein; Receive and review Order from Court granting Stay until May 1, 2019. | 0.6 | $375.00 | $225.00 | JCS |
| Time | 2/13/2019 | Continued correspondence with J. Ammann regarding stay and mediation pending Court's anticipated Order following Parties' Joint Motion for Stay. | 0.2 | $375.00 | $75.00 | JCS |
| Time | 2/12/2019 | Receive and review various correspondences between counsel of record regarding Joint Motion for Stay. | 0.3 | $375.00 | $112.50 | JCS |
| Time | 2/8/2019 | Prepare Joint Motion for Stay. | 0.3 | $375.00 | $112.50 | JCS |

| Item | Date | Description | hrs. | Rate | Total | Billed By |
|------|------|-------------|------|------|-------|-----------|
| Time | 1/17/2019 | Correspondence with counsel of record and K. Batcheller, Judge Atwell's legal assistant, regarding moving mediation from March 5th or March 7th. | 0.3 | $375.00 | $112.50 | JCS |
| Time | 1/10/2019 | Receive and review correspondence from Judge Atwell's assistant enclosing mediation details and specifics; Calendar came; Correspondence with co-counsel regarding same. | 0.5 | $375.00 | $187.50 | JCS |
| Time | 1/4/2019 | Correspondence with counsel of record regarding Designation of Mediatory; Prepare and circulate drafted designation. | 0.5 | $375.00 | $187.50 | JCS |
| Time | 12/27/2018 | Correspondence with AG's office regarding meditation time and location and scheduling order. | 0.2 | $375.00 | $75.00 | JCS |
| Time | 12/21/2018 | Continued correspondence regarding mediation and amending scheduling order. | 0.4 | $375.00 | $150.00 | JCS |
| Time | 12/20/2018 | Correspondence with N. Taulbee regarding mediator, mediation dates, and amended the scheduling order. | 0.5 | $375.00 | $187.50 | JCS |
| Time | 12/18/2018 | Correspondences with Nicolas Taulbee, attorney general, regarding mediation deadline extension and mediators; Receive and review correspondences between J. Ammann and Jill Morris, mediation program manager, regarding same; Calendar new deadlines. | 0.5 | $375.00 | $187.50 | JCS |
| Time | 12/17/2018 | Correspondence with attorney general's office regarding mediators, mediation deadline and consent to extending same. | 0.4 | $375.00 | $150.00 | JCS |
| Time | 12/10/2018 | Telephone conference call with J. Ammann, B. Rodieger, and S. McGraugh regarding cases, including to-dos and fees. | 0.5 | $375.00 | $187.50 | JCS |

| Item | Date | Description | hrs. | Rate | Total | Billed By |
|------|------|-------------|------|------|-------|-----------|
| Time | 12/2/2018 | Correspondence with counsel of record to select new mediator to mediate case before January 7, 2019. | 0.2 | $375.00 | $75.00 | JCS |
| Time | 11/14/2018 | Review Rule 26 Initial Disclosures. | 0.2 | $375.00 | $75.00 | JCS |
| Time | 11/7/2018 | Telephone conference with SLU clinic regarding mediator disclosures; Receive and review scheduling order. | 0.4 | $375.00 | $150.00 | JCS |
| **TOTAL** | | | **23** | | **$8,625.00** | **JCS** |
| Time | 7/31/2019 | Review Scheduling Order. | 0.1 | $150.00 | $15.00 | KAR |
| Time | 11/8/2018 | Review joint proposed scheduling order and calendar deadlines containing within the same. | 0.3 | $150.00 | $45.00 | KAR |
| **TOTAL** | | | **0.4** | | **$60.00** | **KAR** |
| Draft/revise | 12/30/2020 | Continue preparation of Motion to Continue Scheduling Deadlines and exchange correspondence with co-counsel regarding same. | 0.3 | $425.00 | $127.50 | RJG |
| Appear for/attend | 2/6/2020 | Attend lunch meeting with co-counsel and Dora Schriro. | 0.7 | $425.00 | $297.50 | RJG |
| Review/analyze | 1/24/2020 | Receive and review order granting Motion to Consolidate. | 0.1 | $425.00 | $42.50 | RJG |
| Plan and prepare for | 1/7/2020 | Review file in preparation for conference call with all counsel. | 0.2 | $425.00 | $85.00 | RJG |
| Appear for/attend | 1/7/2020 | Attend meeting with all co-counsel regarding case status and strategy. | 0.2 | $425.00 | $85.00 | RJG |
| Review/analyze | 12/12/2019 | Review final drafts of expert reports. | 0.4 | $425.00 | $170.00 | RJG |
| Review/analyze | 12/4/2019 | Review and analyze draft report of Dora Schriro. | 0.2 | $425.00 | $85.00 | RJG |
| Review/analyze | 11/27/2019 | Review and analyze draft expert report. | 0.2 | $425.00 | $85.00 | RJG |
| Review/analyze | 11/25/2019 | Receive and review amended scheduling order. | 0.1 | $425.00 | $42.50 | RJG |

| Item | Date | Description | hrs. | Rate | Total | Billed By |
|------|------|-------------|------|------|-------|-----------|
| Communicate (other external) | 11/11/2019 | Receive and review email correspondence from Ms. Choate regarding expert reports. | 0.2 | $425.00 | $85.00 | RJG |
| Time | 7/29/2019 | Exchange email correspondence with all counsel regarding scheduling order. | 0.2 | $425.00 | $85.00 | RJG |
| Time | 2/14/2019 | Receive and review order granting Motion to Stay. | 0.1 | $425.00 | $42.50 | RJG |
| Time | 2/13/2019 | Receive and review Joint Motion to Stay All Proceedings. | 0.1 | $425.00 | $42.50 | RJG |
| Time | 1/4/2019 | Receive and review email correspondence from Mr. Taulbee regarding mediation. | 0.1 | $425.00 | $42.50 | RJG |
| Time | 1/2/2019 | Receive and review email correspondence from Mr. Taulbee regarding mediation. | 0.1 | $425.00 | $42.50 | RJG |
| Time | 12/26/2018 | Receive and review email correspondence from Mr. Ammann regarding mediator designation. | 0.1 | $425.00 | $42.50 | RJG |
| Time | 12/21/2018 | Receive and review email correspondence from counsel regarding mediation. | 0.3 | $425.00 | $127.50 | RJG |
| Time | 12/19/2018 | Telephone conference with Jose Bautista regarding mediators; Exchange email correspondence with team regarding mediators. | 0.3 | $425.00 | $127.50 | RJG |
| Time | 12/18/2018 | Receive and review correspondence between Ms. Morris and Mr. Ammann regarding mediation referral. | 0.2 | $425.00 | $85.00 | RJG |
| Time | 12/12/2018 | Receive and review email correspondence from Mr. Taulbee regarding mediation. | 0.1 | $425.00 | $42.50 | RJG |
| Time | 12/2/2018 | Receive and review email correspondence from all counsel regarding mediation. | 0.2 | $425.00 | $85.00 | RJG |
| Time | 11/19/2018 | Receive and review email correspondence from Mr. Shurin regarding mediation. | 0.2 | $425.00 | $85.00 | RJG |

| Item | Date | Description | hrs. | Rate | Total | Billed By |
|------|------|-------------|------|------|-------|-----------|
| Time | 11/14/2018 | Receive and review proposed Rule 26 Initial Disclosures. | 0.2 | $425.00 | $85.00 | RJG |
| Time | 11/9/2018 | Review and analyze Joint Proposed Scheduling Plan. | 0.2 | $425.00 | $85.00 | RJG |
| Time | 10/11/2018 | Receive and review email correspondence from Mr. Taulbee and Mr. Ammann regarding Rule 16 Conference. | 0.2 | $425.00 | $85.00 | RJG |
| Time | 9/10/2018 | Receive and review answer on behalf of Edward Bearden. | 0.1 | $425.00 | $42.50 | RJG |
| Time | 9/10/2018 | Receive and review Rule 16 notice. | 0.1 | $425.00 | $42.50 | RJG |
| **TOTAL** | | | **5.4** | | **$2,295.00** | **RJG** |
| **GRAND TOTAL** | | | 28.90 | | **$13,365.00** | |

**Law Office of Joan M. Swartz**
3348 Greenwood Blvd.
St. Louis, MO 63143
United States
(314) 471-2032

Law Office of Joan M. Swartz

**SLU Law Clinic Cases**

| | |
|---|---|
| **Balance** | $19,179.39 |
| **Invoice #** | 00698 |
| **Invoice Date** | May 10, 2022 |
| **Payment Terms** | |
| **Due Date** | |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**Zieser v. Bearden**

**Time Entries**

| Date | EE | Activity | Description | Rate | Hours | Line Total |
|---|---|---|---|---|---|---|
| 02/03/2021 | JCS | Draft Documents | Prepare Notice of Change of Address | $375.00 | 0.2 | $75.00 |
| 02/03/2021 | JCS | Correspondence | Various correspondences with all counsel regarding upcoming party and witness depositions. | $375.00 | 0.2 | $75.00 |
| 02/08/2021 | JCS | Correspondence | Telephone correspondence with co-counsel to discuss deposition testimony, upcoming depositions and case theories moving forward. | $375.00 | 0.2 | $75.00 |
| 02/18/2021 | JCS | Confer with co-counsel | Correspondences with co-counsel regarding upcoming depositions. | $375.00 | 0.1 | $37.50 |
| 02/25/2021 | JCS | Confer with co-counsel | Telephone conference call with J. Ammann to catch up on depositions in all cases. | $375.00 | 0.1 | $37.50 |
| 03/05/2021 | JCS | Confer with opposing counsel | Continued correspondences with all counsel regarding depositions. | $375.00 | 0.1 | $37.50 |
| 03/12/2021 | JCS | Correspondence | Continued correspondences with all counsel regarding party depositions. | $375.00 | 0.1 | $37.50 |
| 03/15/2021 | JCS | Correspondence | Correspondences with team and with defense counsel regarding reopening settlement negotiations before 20+ more depositions and trial prep occurs; Correspondences with co-counsel regarding upcoming depositions and strategy for same. | $375.00 | 0.5 | $187.50 |
| 03/15/2021 | JCS | Draft Correspondence | Continue to prepare supplemental disclosures. | $375.00 | 0.1 | $37.50 |
| 03/24/2021 | JCS | Confer with co-counsel | Phone conference with J. Ammann and B. Roediger to discuss settlement, specifically demand amounts and strategy for making same. | $375.00 | 0.2 | $75.00 |
| 03/28/2021 | JCS | Correspondence | Make demand via email to defense counsel. | $375.00 | 0.2 | $75.00 |
| 03/31/2021 | JCS | Confer with co-counsel | Correspondence with co-counsel re: discussions with Defense Counsel relating to settlement. | $375.00 | 0.1 | $37.50 |

| 04/01/2021 | JCS | Confer with co-counsel | Continued correspondences with co-counsel regarding settlement negotiations and supplemental disclosures. | $375.00 | 0.1 | $37.50 |
|---|---|---|---|---|---|---|
| 04/02/2021 | JCS | Confer with opposing counsel | Correspondence with P. Brown and N. Taublee to schedule April 6th mediation. | $375.00 | 0.1 | $37.50 |
| 04/02/2021 | JCS | Confer with co-counsel | Correspondences with co-counsel regarding mediation, specifically our position re: mediator, value of each case, and to-do's between now and mediation including mediation statement to prepare and calls to clients to make. | $375.00 | 0.3 | $112.50 |
| 04/04/2021 | JCS | Draft Documents | Continue to prepare Plaintiffs' Joint Mediation Statement; Correspondences with co-counsel regarding same. | $375.00 | 0.2 | $75.00 |
| 04/05/2021 | JCS | Confer with opposing counsel | Correspondences with opposing counsel regarding cancellation of mediation. | $375.00 | 0.1 | $37.50 |
| 04/05/2021 | JCS | Confer with co-counsel | Correspondences with co-counsel regarding mediation statement and then cancellation of mediation. | $375.00 | 0.1 | $37.50 |
| 04/05/2021 | JCS | Draft Documents | Finalize and submit mediation statement. | $375.00 | 0.1 | $37.50 |
| 04/06/2021 | JCS | Confer with co-counsel | Correspondence with J. Ammann and B. Rodieger regarding to-do's following defense counsel's abrupt cancellation of mediation. | $375.00 | 0.1 | $37.50 |
| 04/07/2021 | JCS | Confer with opposing counsel | Correspondences with defense counsel regarding discovery, deposition scheduling, kicking trial settings and discovery cut-off dates | $375.00 | 0.2 | $75.00 |
| 04/07/2021 | JCS | Confer with co-counsel | Correspondences with co-counsel regarding discovery, deposition scheduling, kicking trial settings and discovery cut-off dates, and testimony elicited and to be elicited. | $375.00 | 0.2 | $75.00 |
| 04/13/2021 | JCS | Review | Receive and review Court order extending discovery deadlines and revising scheduling orders in consolidated cases. | $375.00 | 0.1 | $37.50 |
| 04/15/2021 | JCS | Correspondence | Various correspondences with team re: party depositions. | $375.00 | 0.1 | $37.50 |
| 04/16/2021 | JCS | Correspondence | Correspondences with all counsel re: party depositions. | $375.00 | 0.2 | $75.00 |
| 05/14/2021 | JCS | Confer with co-counsel | Conference call with co-counsel to discuss defense strategy and to-do's. | $375.00 | 0.1 | $37.50 |
| 06/11/2021 | JCS | Correspondence | Correspondences with co-counsel to set up meeting to discuss cases. | $375.00 | 0.1 | $37.50 |
| 06/15/2021 | JCS | Conference | Meet with co-counsel and team to go over all cases, prepare to-dos and discuss strategy. | $375.00 | 0.4 | $150.00 |
| 06/16/2021 | JCS | Correspondence | Correspondence to all counsel of record canceling Briesacher's deposition. | $375.00 | 0.1 | $37.50 |
| 07/08/2021 | JCS | Correspondence | Correspondences with all counsel regarding call from Katie Moore from Kansas City Star and plan for media involvement moving forward. | $375.00 | 0.1 | $37.50 |
| 07/13/2021 | JCS | Correspondence | Correspondences with all counsel regarding upcoming depositions in consolidated cases. | $375.00 | 0.1 | $37.50 |
| 07/14/2021 | JCS | Correspondence | Telephone conference with team re: strategy of cases moving forward. | $375.00 | 0.2 | $75.00 |
| 07/27/2021 | JCS | Correspondence | Correspondences regarding depositions. | $375.00 | 0.2 | $75.00 |
| 07/29/2021 | JCS | Confer with co-counsel | Call w/ John Ammann re: strategy and to-dos with discovery deadline being tomorrow, July 30, 2021. | $375.00 | 0.2 | $75.00 |

| 08/01/2021 | JCS | Correspondence | Correspondence with co-counsel regarding Defendant Bearden's shifts and hours worked | $375.00 | 0.1 | $37.50 |
|---|---|---|---|---|---|---|
| 08/13/2021 | JCS | Review | Receive and initial review Defendants' Daubert Motions | $375.00 | 0.2 | $75.00 |
| 08/20/2021 | JCS | Correspondence | Telephone correspondence with Laurel Stevenson re: cases and MAP program and mediation v. informal resolution of each. | $375.00 | 0.2 | $75.00 |
| 08/20/2021 | JCS | Draft Documents | Prepare settlement correspondence to L. Stevenson and send her same, along with May 2021 settlement statement. | $375.00 | 0.3 | $112.50 |
| 08/22/2021 | JCS | Review | Review Defendants' Motions to Exclude Expert Opinions. | $375.00 | 0.2 | $75.00 |
| 08/22/2021 | JCS | Draft Documents | Begin to prepare Plaintiffs' Responses to Defendants' Motions to Exclude Expert Opinions. | $375.00 | 0.4 | $150.00 |
| 08/26/2021 | JCS | Correspondence | Telephone conference call with MAP Coordinator to discuss and schedule mediatio | $375.00 | 0.2 | $75.00 |
| 08/29/2021 | JCS | Confer with co-counsel | Correspondence with co-counsel re; upcoming mediations and strategy for same. | $375.00 | 0.1 | $37.50 |
| 08/30/2021 | JCS | Draft Documents | Continue to prepare Responses in Opposition to Defendant(s)' Motion to Exclude Expert Opinions | $375.00 | 0.4 | $150.00 |
| 08/30/2021 | JCS | File | Finalize and file Plaintiff's Responses in Opposition to Defendant(s)' Motion to Exclude Expert Opinions | $375.00 | 0.2 | $75.00 |
| 08/30/2021 | JCS | Correspondence | Ongoing correspondences with co-counsel regarding responses to dispositive and daubert motoins | $375.00 | 0.2 | $75.00 |
| 09/03/2021 | JCS | Correspondence | Correspondence with team re: upcoming deadlines and mediation. | $375.00 | 0.2 | $75.00 |
| 09/07/2021 | JCS | Attend Mediation | Attend Part I of mediation with all counsel and Laurel Stevenson | $375.00 | 0.5 | $187.50 |
| 09/07/2021 | JCS | Review | Review file and settlements and verdicts found to prepare for mediation with all counsel and Laurel Stevenson | $375.00 | 0.2 | $75.00 |
| 09/09/2021 | JCS | Correspondence | Correspondence with various attorneys re: "summary jury trial" to evaluate same | $375.00 | 0.6 | $225.00 |
| 09/21/2021 | JCS | Correspondence | Correspondences with team re: consolidation and trial settings | $375.00 | 0.1 | $37.50 |
| 09/24/2021 | JCS | Correspondence | Correspondences with team re: consolidation and review motion prepare to do same | $375.00 | 0.1 | $37.50 |
| 09/29/2021 | JCS | Review | Receive and review Court Order on experts. | $375.00 | 0.1 | $37.50 |
| 10/11/2021 | JCS | Revise documents | Redline motion and suggestions in support of motion to consolidate; correspondences with team re: same | $375.00 | 0.3 | $112.50 |
| 10/21/2021 | JCS | Review | Receive and review correspondence from Laurel Stevenson re: her efforts to get answer from AGs office on issue of consolidation | $375.00 | 0.1 | $37.50 |
| 10/26/2021 | JCS | Review | Receive and review defendant's opposition to consolidation | $375.00 | 0.1 | $37.50 |
| 10/27/2021 | JCS | Confer with co-counsel | Conference call regarding Motion to Consolidate, Defendant's Response and need for reply | $375.00 | 0.1 | $37.50 |
| 11/17/2021 | JCS | Review | Receive and review Orders from Judge Phillips re: consolidating cases and deadlines moving forward, including trial date and all pre-trial deadline. | $375.00 | 0.2 | $75.00 |
| 11/17/2021 | JCS | Confer with co-counsel | Confer with team re: consolidation, deadlines, and next steps. | $375.00 | 0.2 | $75.00 |

| 11/22/2021 | JCS | Correspondence | Attend Part I of mediation with all counsel and Laurel Stevenson | $375.00 | 0.1 | $37.50 |
|---|---|---|---|---|---|---|
| 11/22/2021 | JCS | Correspondence | Correspondences with co-counsel re: mediation in this matter. | $375.00 | 0.2 | $75.00 |
| 11/23/2021 | JCS | Confer with co-counsel | Confer with team re: mediation in consolidated cases per Court Order. | $375.00 | 0.2 | $75.00 |
| 11/29/2021 | JCS | Confer with co-counsel | Confer with team re: plan for this week, specifically mediation of consolidated cases Wednesday 12/1. | $375.00 | 0.1 | $37.50 |
| 11/30/2021 | JCS | Confer with co-counsel | Various correspondences with co-counsel regarding consolidated cases and mediation | $375.00 | 0.2 | $75.00 |
| 12/01/2021 | JCS | Attend Mediation | Attend Mediation in Consolidated Cases (per Court Order); Correspondence with team before and after same; Receive summary correspondence from Laurel Stevenson re: same. | $375.00 | 0.8 | $300.00 |
| 12/02/2021 | JCS | Confer with co-counsel | Ongoing correspondences with team following mediation and settlement numbers | $375.00 | 0.1 | $37.50 |
| 12/03/2021 | JCS | Confer with co-counsel | Correspondences with team regarding trial strategy and schedule. | $375.00 | 0.3 | $112.50 |
| 12/08/2021 | JCS | Draft Documents | Continue to prepare writ for T. Dean to appear at trial | $375.00 | 0.2 | $75.00 |
| 12/13/2021 | JCS | Draft Documents | Prepare writ for T. Dean to appeal at trial, file and serve same | $375.00 | 0.2 | $75.00 |
| 12/22/2021 | JCS | Confer with co-counsel | Team meeting with co-counsel re: pre-trial to-do's and trial strategy. | $375.00 | 0.6 | $225.00 |
| 12/27/2021 | JCS | Draft Documents | Continue to prepare Motions in Limine | $375.00 | 0.2 | $75.00 |
| 12/28/2021 | JCS | Draft Documents | Continue to prepare Motions in Limine | $375.00 | 0.2 | $75.00 |
| 12/29/2021 | JCS | Draft Documents | Continue to prepare Motions in Limine | $375.00 | 0.2 | $75.00 |
| 01/03/2022 | JCS | Draft Documents | Continue to prepare and finalize Motions in Limine. | $375.00 | 0.2 | $75.00 |
| 01/04/2022 | JCS | Confer with co-counsel | Confer with co-counsel regarding pre-trial team meeting and pre-trial deadlines | $375.00 | 0.2 | $75.00 |
| 01/04/2022 | JCS | Review | Review request for writ filed by defendant; confer with team re: same | $375.00 | 0.2 | $75.00 |
| 01/04/2022 | JCS | Review and revise | Review and continue to prepare stipulations | $375.00 | 0.2 | $75.00 |
| 01/06/2022 | JCS | Confer with co-counsel | Confer with co-counsel regarding trial strategy and other pre-trial filings and to-do's | $375.00 | 0.4 | $150.00 |
| 01/06/2022 | JCS | Prepare for court hearing | Prepare trial binder | $375.00 | 0.4 | $150.00 |
| 01/06/2022 | JCS | Confer with co-counsel | Correspondences with co-counsel re: records in case that just came to light. | $375.00 | 0.3 | $112.50 |
| 01/10/2022 | JCS | Draft Documents | Review Defendant's Motions in Limine; Begin to draft response to Defendant's Motions in Limine; Correspondences with all counsel re: same; Continue to prepare witness list and trial brief. | $375.00 | 0.4 | $150.00 |
| 01/11/2022 | JCS | Draft Documents | Continue to prepare exhibit list, Rule 415 Notice and preliminary Voir Dire questions. | $375.00 | 0.4 | $150.00 |
| 01/12/2022 | JCS | Confer with co-counsel | Confer with co-counsel re: trial exhibits and trial to-dos; Continue to prepare for trial. | $375.00 | 0.3 | $112.50 |
| 01/13/2022 | JCS | Draft Documents | Confer with team; Continue to prepare witness list for trial. | $375.00 | 0.3 | $112.50 |
| 01/13/2022 | JCS | Review | Receive and review Defendant's witness list, exhibit list, and jury questions. | $375.00 | 0.2 | $75.00 |
| 01/14/2022 | JCS | Confer with co-counsel | Confer with team re: Defendant's witness list and our response to same. | $375.00 | 0.2 | $75.00 |

| Date | Initials | Task | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|---|
| 01/14/2022 | JCS | Draft Documents | Continue to prepare Response to Defendant's Motions in Limine | $375.00 | 0.2 | $75.00 |
| 01/17/2022 | JCS | Draft Documents | Continue to prepare: Plaintiffs' Response to Defendant's Motions in Limines; Plaintiffs' Motion to Strike Defendant's Experts and Exhibit List; Plaintiff's Jury Instructions; and Stipulations in preparation for consolidated trial. | $375.00 | 0.5 | $187.50 |
| 01/17/2022 | JCS | Research | Research issues in Defendant's Motion in Limine to prepare response to same. | $375.00 | 0.2 | $75.00 |
| 01/18/2022 | JCS | Draft Documents | Continue to prepare and finalize Plaintiffs' Response to Defendant's Motions in Limine | $375.00 | 0.2 | $75.00 |
| 01/19/2022 | JCS | Confer with co-counsel | Meeting with co-counsel re: pretrial and trial | $375.00 | 0.5 | $187.50 |
| 01/19/2022 | JCS | Review | Begin to review cases cited throughout Motions in Limine to prepare for pretrial | $375.00 | 0.3 | $112.50 |
| 01/20/2022 | JCS | Prepare for court hearing | Prepare for pretrial, specifically arguments on Plaintiffs' and Defendant's Motions in Limine | $375.00 | 1.0 | $375.00 |
| 01/21/2022 | JCS | Attend court hearing | Attend pretrial in Kansas City; Travel to/from. | $375.00 | 4.0 | $1,500.00 |
| 01/21/2022 | JCS | Review | Receive and review Court's docket entries and Orders following pretrial. | $375.00 | 0.1 | $37.50 |
| 01/24/2022 | JCS | Review | Receive and review Court Order re: Plaintiffs' Motion to Exclude Testimony of Maya Gasa. | $375.00 | 0.1 | $37.50 |
| 01/24/2022 | JCS | Correspondence | Receive and review correspondence from Court re: trail being continued; initial correspondences with the court, opposing counsel and team re: new trial setting | $375.00 | 0.2 | $75.00 |
| 01/26/2022 | JCS | Correspondence | Ongoing correspondences with court, opposing counsel and team re: new trial setting | $375.00 | 0.2 | $75.00 |
| 01/27/2022 | JCS | Review | Receive and review new consolidated trial setting; notify clients, experts and current and prior team re: same. | $375.00 | 0.3 | $112.50 |
| 03/21/2022 | JCS | Correspondence | Correspondence with T. Dean re: pre-trial meeting, plans for consolidated trial, etc. | $375.00 | 0.2 | $75.00 |
| 03/24/2022 | JCS | Correspondence | Correspondences with prison to set up pre-trial (consolidated cases) meeting w/ Dean | $375.00 | 0.1 | $37.50 |
| 03/28/2022 | JC | Draft/Revise | Prepare letter to Ms. Wright requesting in-person trial preparation meeting with J. Snow and Teri Dean. | $150.00 | 0.1 | $15.00 |
| 03/28/2022 | JC | Draft filings | Begin preparation of Plaintiffs' Request for Writ of Habeas Corpus Ad Testificandum related to Teri Dean. | $150.00 | 0.1 | $15.00 |
| 03/28/2022 | JCS | Correspondence | Correspondence with prison to schedule pre-trial meeting with T. Dean. | $375.00 | 0.2 | $75.00 |
| 04/05/2022 | JCS | Review and confer | Prepare and file writ for Dean; Correspondence with team re: outlines, topics, pre-trial meeting plans | $375.00 | 0.3 | $112.50 |
| 04/06/2022 | JCS | Conference | Attend pre-trial meeting with team; Confer with clerk and courtroom deputy to get details on voir dire seating chart, jury seating/rules, lunches, etc.; Correspondences with defense counsel re: exhibits for trial and access to same and rulings on motions in limine. | $375.00 | 1.0 | $375.00 |

| 04/08/2022 | JCS | Review | Review demonstrative chart circulated by J. Ammann and compare to Dean's housing assignments to illustrate when Bearden and Dean would have been in the same place at the same time; Correspondences with team re: demonstrative. | $375.00 | 0.2 | $75.00 |
|---|---|---|---|---|---|---|
| 04/11/2022 | JCS | Review | Review exhibits/link from defense counsel; review defense counsel's notes on MILs; prepare voir dire map; compile documents for voir dire; Ongoing correspondences with team re: pre-trial strategy, to-do's, etc. | $375.00 | 0.4 | $150.00 |
| 04/11/2022 | JC | Draft filings | Continue preparation of Plaintiffs' Exhibits 1-7 to be used at trial. | $150.00 | 0.1 | $15.00 |
| 04/12/2022 | JCS | Review | Review EOA filed by Abbie Rothermich | $375.00 | 0.1 | $37.50 |
| 04/13/2022 | JC | Draft filings | Continue preparation of Plaintiffs' Exhibits 8-10 and 22-23 to be used at trial. | $150.00 | 0.1 | $15.00 |
| 04/14/2022 | JC | Draft filings | Continue preparation of Plaintiffs' Exhibits 24-33 to be used at trial. | $150.00 | 0.1 | $15.00 |
| 04/15/2022 | JCS | Correspondence | Correspondence with T. Dean re: pre-trial meeting and trial appearance and what to expect; Continued correspondence with Vandalia re: April 22nd visit with T. Dean to adjust time for same; Correspondence with team re: trial strategy issues. | $375.00 | 0.5 | $187.50 |
| 04/15/2022 | JCS | Review | Review defendants exhibits and discuss job charts with co-counsel J. Ammann. | $375.00 | 0.3 | $112.50 |
| 04/19/2022 | JCS | Correspondence | Correspondences with team re: ongoing trial prep and strategy. | $375.00 | 0.2 | $75.00 |
| 04/19/2022 | JCS | Review | Research and review Defense witness, D. Clay, for purposes of preparing her cross-examination | $375.00 | 0.1 | $37.50 |
| 04/20/2022 | JCS | Draft Documents | Prepare summary of Dean's case for use in opening; Begin to prepare direct examination of Dean for use at trial; Correspondences with team re: same; Continue to prepare and discuss demonstratives | $375.00 | 1.5 | $562.50 |
| 04/21/2022 | JCS | Conference | Pre-trial team meeting to discuss trial and further develop themes and strategy | $375.00 | 0.5 | $187.50 |
| 04/22/2022 | JCS | Meet with Client | Travel to/from Vandalia to meet with T. Dean to prep her for trial | $375.00 | 2.0 | $750.00 |
| 04/23/2022 | JCS | Transportation | Travel to Kansas City for trial. | $375.00 | 1.0 | $375.00 |
| 04/24/2022 | JCS | Confer with co-counsel | Ongoing discussions with co-counsel re: case strategy. | $375.00 | 0.3 | $112.50 |
| 04/25/2022 | JCS | Attend court hearing | Attend and partake in day one of trial, including voir dire, openings and start of plaintiffs' case in chief; Prepare for day two of trial. | $375.00 | 3.4 | $1,275.00 |
| 04/26/2022 | JCS | Attend court hearing | Attend and partake in day two of trial; Prepare expert for day three of trial. | $375.00 | 3.5 | $1,312.50 |
| 04/27/2022 | JCS | Attend court hearing | Attend and partake in day three of trial. | $375.00 | 2.5 | $937.50 |
| 04/28/2022 | JCS | Attend court hearing | Attend and partake in day four of trial. | $375.00 | 2.0 | $750.00 |
| 04/29/2022 | JCS | Attend court hearing | Return travel from trial back to St. Louis. | $375.00 | 1.0 | $375.00 |
| 05/07/2022 | JCS | Correspondence | Correspondences with my prior firm, Kamykowski Gavin and Smith, to obtain time and expense reports to include in Plaintiffs' Motion for Fees. | $375.00 | 0.4 | $150.00 |

| Date | EE | Activity | Description | | Quantity | |
|------|-----|----------|-------------|---|----------|---|
| 05/08/2022 | JCS | Draft Documents | Continue to prepare Plaintiffs' Motion for Attorney Fees; Discuss declarations, other exhibits, etc., to attach to same. | $375.00 | 0.3 | $112.50 |
| 05/09/2022 | JCS | Draft Documents | Continue to prepare Motion for Attorney Fees; Correspondences with team re: same. | $375.00 | 0.2 | $75.00 |
| 05/09/2022 | JCS | Research | Research reasonable attorney rates to apply to hours in order to continue to prepare Motion for Attorney Fees; Correspondences with team re: same. | $375.00 | 0.3 | $112.50 |
| 05/10/2022 | JCS | Draft Documents | Continue to prepare declaration; Continue to prepare Motion for Attorney's Fees. | $375.00 | 1.0 | $375.00 |
| 05/10/2022 | JC | Draft filings | Prepare Declaration of Jenifer C. Snow to be filed with Plaintiffs' Motion for Attorneys' Fees; Continue preparation of exhibits to be filed with Plaintiffs' Motion for Attorneys' Fees. | $150.00 | 1.5 | $225.00 |
| **Non-billable Time Entries:** | | | | | | |
| 03/16/2021 | JCS | Deposition | Appear for and attend deposition of Vevia Sturm | $375.00 | 0.6 | $225.00 |
| 04/07/2021 | JCS | Correspondence | Attend Defendant Bearden's Deposition. | $375.00 | 0.4 | $150.00 |

Totals: **52.4** **$18,825.00**

## Expenses

| Date | EE | Activity | Description | Cost | Quantity | Line Total |
|------|-----|----------|-------------|------|----------|-----------|
| 04/22/2022 | JC | Mileage | Travel to/from Vandalia, MO for trial preparation with inmate Teri Dean. | $27.70 | 1.0 | $27.70 |
| 05/04/2022 | JC | Reimbursable Expense | Jenifer hotel for trial 4.23.22 - 4.30.22 (split 4 ways). | $305.64 | 1.0 | $305.64 |
| 05/04/2022 | JC | Reimbursable Expense | Trial Expenses – Travel for trial (split 4 ways). | $21.05 | 1.0 | $21.05 |

Expense Total: **$354.39**

**Notes:**

JC Total: 2.0 hours; $300.00
JCS Total: 50.4 hours; $18,525.00

| | |
|---|---|
| Time Entry Sub-Total: | $18,825.00 |
| Expense Sub-Total: | $354.39 |
| **Sub-Total:** | **$19,179.39** |
| | |
| **Total:** | $19,179.39 |
| **Amount Paid:** | $0.00 |
| **Balance Due:** | **$19,179.39** |

## JENIFER C. SNOW'S EXPENSES

| Date | Description | Category | Amount |
|------|-------------|----------|--------|
| April 22, 2022 | Travel to/from Vandalia, MO for trial preparation with inmate and me-too witness, Teri Dean. | Mileage<br><br>189.4 miles x .585 IRS rate | $110.80 |
| April 23, 2022 | Travel to KC, by train for trial, and by Uber from the train station to hotel.<br><br>*receipts attached* | Travel | $84.22 |
| April 23, 2022 through April 29, 2022 | Hotel for trial.<br><br>*receipt attached* | Hotel | $1,222.57 |
| TOTAL | | | TOTAL EXPENSES<br><br>$1,417.59 |

**Erica**

---

**From:** etickets@amtrak.com
**Sent:** Tuesday, April 19, 2022 11:45 AM
**To:** Jenifer Snow
**Subject:** Amtrak: eTicket and Receipt for Your 04/23/2022 Trip - JENIFER SNOW
**Attachments:** Snow Jenifer 202204191244460511.pdf

**SALES RECEIPT**



Purchased: 04/19/2022 9:44 AM PTThank you for your purchase.

1. Retain this receipt for your records.
2. Print the attached eTicket and carry during your trip.

Merchant ID 006101 Massachusetts Ave NWWashington, DC 20001800-USA-RAILAmtrak.com

# Reservation Number - 12321AWashington, MO to Kansas City, MO - Union Station (One-Way)APRIL 19, 2022

## Billing Information

| |
|---|
| JENIFER SNOW1720 BLUEJAY CVSAINT LOUIS, MO 63144 |
| **Visa** ending in 3216 (Purchase)Authorization Code 006484 |
| Total $60 |

## Purchase Summary - Ticket Number 1090610592164

| |
|---|
| **TRAIN 313: Washington, MO to Kansas City, MO - Union Station (One-Way)**Depart 5:06 PM, Saturday, April 23, 2022 |
| 1 COACH SEAT |
| $60.00 |
| **Ticket Terms & Conditions** CANCELLATION FEE MAY APPLY. |
| Subtotal |
| $60.00 |
| Total Charged by Amtrak |

1

| | $60.00 |
|---|---|

## Passengers

Jenifer Snow

## Important Information

- Tickets are non-transferable.
- Changes to your itinerary may affect your fare.  Refund and exchange restrictions and penalties for failure to cancel unwanted travel may apply.  If your travel plans change, contact us before departure to change your reservation.  If you do not board your train, your entire reservation from that point will be canceled.  If you board a different train without notifying us, you will have to pay for it separately; the conductor cannot apply the money paid for your prior reservation.  For more information please visit Amtrak.com/changes.
- Summary of Terms and Conditions:  Ticket valid for carriage or refund (subject to the refund rules of the fare purchased) for twelve months after day of issue unless otherwise specified.  Amtrak tickets may only be sold or issued by Amtrak or an authorized travel agent/tour operator.  Tickets sold or issued by an unauthorized third party will be voided by Amtrak.  This ticket is a contract of carriage which includes specific terms and conditions and a binding arbitration agreement between Amtrak and the ticket holder.  The terms and conditions and arbitration agreement are available at Amtrak.com/terms-and-conditions.html.  Tickets sold for non-Amtrak service are subject to the tariffs of the providing carrier.
- Questions?  Contact us online at Amtrak.com/contact or call 1-800-USA-RAIL (1-800-872-7245) or for text telephone (TTY) 1-800-523-6590.

**Mlle Jenifer Snow**
**MO**

| | |
|---|---|
| Room No. | : 225 |
| Arrival | : 04.23.22 |
| Departure | : 04.29.22 |
| Folio No. | : |
| Conf. No. | : 76213857 |
| Cashier No. | : 814 |
| Page No. | : 1 of 2 |

Company Name:
Group Name:

| Date | Description | Charges | Payments |
|---|---|---|---|
| 04.23.22 | Room Charge | 269.00 | |
| 04.23.22 | Room Sales Tax | 29.19 | |
| 04.23.22 | Convention and Tourism Tax | 20.18 | |
| 04.23.22 | Kansas City Fee | 1.50 | |
| 04.23.22 | Room Sales Tax | 0.16 | |
| 04.23.22 | Convention and Tourism Tax | 0.11 | |
| 04.24.22 | Room Charge | 149.00 | |
| 04.24.22 | Room Sales Tax | 16.17 | |
| 04.24.22 | Convention and Tourism Tax | 11.18 | |
| 04.24.22 | Kansas City Fee | 1.50 | |
| 04.24.22 | Room Sales Tax | 0.16 | |
| 04.24.22 | Convention and Tourism Tax | 0.11 | |
| 04.25.22 | Room Charge | 159.00 | |
| 04.25.22 | Room Sales Tax | 17.25 | |
| 04.25.22 | Convention and Tourism Tax | 11.93 | |
| 04.25.22 | Kansas City Fee | 1.50 | |
| 04.25.22 | Room Sales Tax | 0.16 | |
| 04.25.22 | Convention and Tourism Tax | 0.11 | |
| 04.26.22 | Room Charge | 149.00 | |
| 04.26.22 | Room Sales Tax | 16.17 | |
| 04.26.22 | Convention and Tourism Tax | 11.18 | |
| 04.26.22 | Kansas City Fee | 1.50 | |
| 04.26.22 | Room Sales Tax | 0.16 | |
| 04.26.22 | Convention and Tourism Tax | 0.11 | |
| 04.27.22 | Room Charge | 149.00 | |
| 04.27.22 | Room Sales Tax | 16.17 | |
| 04.27.22 | Convention and Tourism Tax | 11.18 | |
| 04.27.22 | Kansas City Fee | 1.50 | |
| 04.27.22 | Room Sales Tax | 0.16 | |
| 04.27.22 | Convention and Tourism Tax | 0.11 | |
| 04.28.22 | Room Charge | 149.00 | |
| 04.28.22 | Room Sales Tax | 16.17 | |
| 04.28.22 | Convention and Tourism Tax | 11.18 | |
| 04.28.22 | Kansas City Fee | 1.50 | |
| 04.28.22 | Room Sales Tax | 0.16 | |
| 04.28.22 | Convention and Tourism Tax | 0.11 | |
| 04.29.22 | Visa | | 1,222.57 |
| | XXXXXXXXXXX0860 XX/XX | | |

| | | Total | 1,222.57 | 1,222.57 |
|---|---|---|---|---|

**Mlle Jenifer Snow**
**MO**

| | |
|---|---|
| Room No. | : 225 |
| Arrival | : 04.23.22 |
| Departure | : 04.29.22 |
| Folio No. | : |
| Conf. No. | : 76213857 |

Company Name:

Cashier No.  : 814

Group Name:

Page No.  : 2 of 2

**Balance** **0.00**

| | |
|---|---|
| **From:** | Jenifer Snow <jenifercsnow@gmail.com> |
| **Sent:** | Friday, April 29, 2022 9:10 AM |
| **To:** | Jenifer Snow |
| **Subject:** | Fwd: Your Saturday evening trip with Uber |

---------- Forwarded message ---------
From: **Uber Receipts** <noreply@uber.com>
Date: Sun, Apr 24, 2022 at 9:54 AM
Subject: Your Saturday evening trip with Uber
To: <jenifercsnow@gmail.com>

**Uber**

Total $24.22
April 23, 2022

# Thanks for riding, Jenifer

We hope you enjoyed your ride
this evening.



## Total                                  $24.22

Trip fare                                              $21.52

| | |
|---|---|
| Subtotal | $21.52 |
| Wait Time  | $0.29 |
| Booking Fee ❓ | $1.86 |
| Temporary Fuel Surcharge ❓ | $0.55 |

Payments

**Visa ••••3216** $24.22
4/24/22 9:54 AM

[Download PDF](#)

# You rode with LUTHER

4.95 ★ Rating

👤✓ Has passed a multi-step safety screen

Drivers are critical to communities right now. Say thanks with a tip.

**Rate or tip**

When you ride with Uber, your trips are insured in case of a covered accident.

Learn more ›

 1.93 miles | 5 min